# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re: VERIDIANHEALTH, LLC   §   Case No. 05-31483
   §
   §
Debtor(s)   §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

   1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on August 21, 2007. The undersigned trustee was appointed on August 21, 2007.

   2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

   3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

   4. The trustee realized the gross receipts of   $   1,177,774.68

   Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 933,369.57 |
| Administrative expenses | 205,019.04 |
| Bank service fees | 269.96 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1] | $   39,116.11 |

The remaining funds are available for distribution.

   5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6. The deadline for filing non-governmental claims in this case was 03/12/2008 and the deadline for filing governmental claims was 03/12/2008. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $16,057.75. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $13,082.83, for a total compensation of $13,082.83.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: _04/12/2012_____    By: /s/NORMAN NEWMAN_____
                                                     Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 05-31483
Case Name:  VERIDIANHEALTH, LLC

Period Ending: 04/12/12

Trustee:     (330560)    NORMAN NEWMAN
Filed (f) or Converted (c):  08/21/07 (c)
§341(a) Meeting Date:   10/23/07
Claims Bar Date:    03/12/08

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description**<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 1 | BANK ACCOUNTS | 446,063.00 | 446,063.00 | | 715,211.79 | FA |
| 2 | STOCK AND BUSINESS INTERESTS | Unknown | Unknown | DA | 0.00 | FA |
| 3 | ACCOUNTS RECEIVABLE<br>Order entered on 6/23/11 | Unknown | Unknown | OA | 294,897.88 | FA |
| 4 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | Unknown | Unknown | | 3,600.00 | FA |
| 5 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | Unknown | Unknown | DA | 0.00 | FA |
| 6 | PREFERENCE RECOVERY  (u) | Unknown | 0.00 | | 133,673.12 | FA |
| 7 | INSURANCE CLAIM RECOVERY  (u) | 29,000.00 | 29,000.00 | | 29,000.00 | FA |
| 8 | AT&T REFUND  (u) | 3.68 | 3.68 | | 3.68 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 1,388.21 | Unknown |
| 9 | Assets    Totals (Excluding unknown values) | **$475,066.68** | **$475,066.68** | | **$1,177,774.68** | **$0.00** |

**Major Activities Affecting Case Closing:**

Final Report has been submitted for review to the U.S. Trustee's office on 12/14/11.  Awaiting notification from U.S. Trustee's Office to proceed with filing.  This case had been jointly administered with Factor, LLC - 05-31522,  Universal Midwest, LLC - 05- 31511; and MISU Midwest, LLC - 05-31500. Per discussions with the U.S. Trustee's Office,  the Trustee filed No Asset Reports in those three cases on January 17, 2011.

Initial Projected Date Of Final Report (TFR):    August 31, 2008          Current Projected Date Of Final Report (TFR):    March 31, 2012

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

Case Number:  05-31483
Case Name:    VERIDIANHEALTH, LLC

Taxpayer ID #: **-***5479
Period Ending: 04/12/12

Trustee:      NORMAN NEWMAN (330560)
Bank Name:    JPMORGAN CHASE BANK, N.A.
Account:      ***-*****48-65 - Money Market Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 09/13/05 | {1} | Assignee for the Benefit of Creditiors | Wire Transfer/Funds from Assignee for the Benefit of Creditors | 1129-000 | 400,000.00 | | 400,000.00 |
| 09/16/05 | 1001 | International Sureties, Ltd. | Bond Payment   Bond #016034020 | 2300-000 | | 5,000.00 | 395,000.00 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 102.48 | | 395,102.48 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 171.61 | | 395,274.09 |
| 11/10/05 | 1002 | Diane Nauer | Collections made for September, 2005 | 6700-320 | | 3,080.73 | 392,193.36 |
| 11/14/05 | {1} | Transfer from Assignee for the Benefit of Creditors | Wire Transfer from Assignee for the Benefit of Creditrors | 1129-000 | 100,000.00 | | 492,193.36 |
| 11/16/05 | {3} | Affiliated Diagnostic Associates, LLC | Accounts Receivable | 1121-000 | 1,000.00 | | 493,193.36 |
| 11/16/05 | {3} | American Neurologists & Radiologists | Accounts Receivable | 1121-000 | 3,009.09 | | 496,202.45 |
| 11/16/05 | {3} | Associates in Neurology | Account Receivable | 1121-000 | 2,000.00 | | 498,202.45 |
| 11/16/05 | {3} | Associated Neuological & Radiological | Account Receivable | 1121-000 | 1,250.00 | | 499,452.45 |
| 11/16/05 | {3} | Affiliated Diagnostic Associates | Account Receivable | 1121-000 | 1,125.00 | | 500,577.45 |
| 11/16/05 | {3} | Total Neurological Diagnostic Care | Account Receivable | 1121-000 | 1,500.00 | | 502,077.45 |
| 11/16/05 | {3} | Cape Cod Therapy, P.C. | Account Receivable | 1121-000 | 4,000.00 | | 506,077.45 |
| 11/16/05 | 1003 | Miller Cooper & Co., Ltd. | Retainer for Accountants | 6410-000 | | 10,000.00 | 496,077.45 |
| 11/18/05 | | JPMorgan Chase Bank, NA | Pay down on JPMorgan secured debt | 4110-000 | | 250,000.00 | 246,077.45 |
| 11/30/05 | {3} | American Neurologists & Radiologists, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 5,625.00 | | 251,702.45 |
| 11/30/05 | {3} | Affiliated Diagnostic Associates, LLC | Account Receivable | 1121-000 | 3,445.00 | | 255,147.45 |
| 11/30/05 | {3} | American Neurologists & Radiologists | Account Receivable | 1121-000 | 1,000.00 | | 256,147.45 |
| 11/30/05 | {3} | American Neurologists & Radiologists | Account Receivabel | 1121-000 | 4,500.00 | | 260,647.45 |
| 11/30/05 | {3} | Affiliated Diagnostic | Accounts Receivable | 1121-000 | 160.00 | | 260,807.45 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 157.04 | | 260,964.49 |
| 12/07/05 | 1004 | Diane T. Nauer, LLC | Collections made for October | 6700-320 | | 4,611.93 | 256,352.56 |
| 12/12/05 | {3} | Neurological Testing Services | ACCOUNTS RECEIVABLE | 1121-000 | 2,210.00 | | 258,562.56 |
| 12/12/05 | {3} | American Neurologists & Radiologist | ACCOUNTS RECEIVABLE | 1121-000 | 6,000.00 | | 264,562.56 |
| 12/12/05 | 1005 | Diane T. Nauer, LLC | Collections made in November, 2005 | 6700-320 | | 5,831.86 | 258,730.70 |
| 12/28/05 | | To Account #*******4866 | TRANSFER OF FUNDS TO OPEN NEW BANK ACCOUNT WITH CHASE BRANCH 312. | 9999-000 | | 846.50 | 257,884.20 |
| 12/28/05 | 1006 | Much Shelist, et.al. | Interim fees (8/29/05 through 11/30/05) | 6110-000 | | 59,470.20 | 198,414.00 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 128.43 | | 198,542.43 |
| 01/03/06 | {1} | Michael J. Eber, Assignee | Transfer from the Assignee for the Benefit of | 1129-000 | 81,563.96 | | 280,106.39 |
| | | | Subtotals : | | $618,947.61 | $338,841.22 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-31483 | |
| **Case Name:** VERIDIANHEALTH, LLC | |
| **Taxpayer ID #:** **-***5479 | |
| **Period Ending:** 04/12/12 | |

| | |
|---|---|
| **Trustee:** | NORMAN NEWMAN (330560) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****48-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Creditors | | | | |
| 01/03/06 | | JPMorgan Chase Bank, NA | Pay down on JPMorgan Secured Debt | 4110-000 | | 100,000.00 | 180,106.39 |
| 01/04/06 | {3} | American Neurologist & Radiologists | Account Receivable Collection | 1121-000 | 4,175.00 | | 184,281.39 |
| 01/04/06 | {3} | Millennium Neuroscience, P.A. | Account Receivable | 1121-000 | 4,000.00 | | 188,281.39 |
| 01/04/06 | {3} | Associated Neurologists & Radiologists | Account Receivable Collection | 1121-000 | 3,500.00 | | 191,781.39 |
| 01/04/06 | {3} | Millennium Neuroscience | Account Receivable Collection | 1121-000 | 3,304.00 | | 195,085.39 |
| 01/04/06 | {3} | Millenium Neuroscience | Account Receivable Collection | 1121-000 | 2,700.00 | | 197,785.39 |
| 01/18/06 | 1007 | U.S. Trustee | Quarterly Fee Payments | 6950-000 | | 5,500.00 | 192,285.39 |
| 01/25/06 | 1008 | Much Shelist, et.al. | Second Interim Legal Fees (12/1/05 - 12/31/05) | 6110-000 | | 27,394.52 | 164,890.87 |
| 01/25/06 | 1009 | Much Shelist, et.al. | Second Interim Expenses (12/1/05 - 12/31/05) | 6120-000 | | 436.55 | 164,454.32 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 103.41 | | 164,557.73 |
| 02/08/06 | {3} | American Medical Consulting Group, Inc. | Accounts Receivable | 1121-000 | 41.00 | | 164,598.73 |
| 02/08/06 | {3} | American Medical Consulting Group | Accounts Receivable | 1121-000 | 20.50 | | 164,619.23 |
| 02/08/06 | {3} | American Medial Consulting Group | Accounts Receivable | 1121-000 | 20.50 | | 164,639.73 |
| 02/08/06 | {3} | American Medical Consulting Group | Account Receivable | 1121-000 | 20.50 | | 164,660.23 |
| 02/08/06 | {3} | Associated Neurologists & Radiologist | Accounts Receivable | 1121-000 | 2,250.00 | | 166,910.23 |
| 02/08/06 | {3} | Total Neurological Diagnostic Care, P.A. | Account Receivable | 1121-000 | 500.00 | | 167,410.23 |
| 02/08/06 | {3} | Affiliated Diagnostic Associates, LLC | Account Receivable | 1121-000 | 500.00 | | 167,910.23 |
| 02/08/06 | {3} | Millennium Neuroscience, PA | Account Receivable | 1121-000 | 500.00 | | 168,410.23 |
| 02/08/06 | {3} | Edward Herba | Account Receivable | 1121-000 | 1,600.00 | | 170,010.23 |
| 02/08/06 | {3} | American Neurologists & Radiologists, S.C. | Account Receivable | 1121-000 | 4,550.00 | | 174,560.23 |
| 02/08/06 | 1010 | Diane T. Nauer, LLC | Collections made in December | 6700-320 | | 3,681.41 | 170,878.82 |
| 02/08/06 | 1011 | Diane T. Nauer, LLC | Collection made in January, 2006 | 6700-320 | | 1,485.00 | 169,393.82 |
| 02/22/06 | | To Account #*******4866 | Account Transfer | 9999-000 | | 27,517.55 | 141,876.27 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 88.34 | | 141,964.61 |
| 03/06/06 | 1012 | High Ridge Partners | Interim Compensation (8/20/05 - 1/31/06) | 6700-420 | | 38,428.97 | 103,535.64 |
| 03/09/06 | {3} | Associates Neurologists & Radiologists | Account Receivable | 1121-000 | 1,037.92 | | 104,573.56 |
| 03/09/06 | {3} | American Neurologist & Radiologist | Account Receivable | 1121-000 | 488.96 | | 105,062.52 |
| 03/09/06 | {3} | Cape Code Therapy | Account Receivable | 1121-000 | 1,024.00 | | 106,086.52 |
| 03/09/06 | {3} | Associated Neurologists & Radiologists | Account Receivable | 1121-000 | 1,272.78 | | 107,359.30 |
| 03/09/06 | {3} | Affiliated Diagnostic Associates | Account Receivable | 1121-000 | 1,017.50 | | 108,376.80 |
| | | | Subtotals : | | $32,714.41 | $204,444.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-31483 |
| Case Name: | VERIDIANHEALTH, LLC |
| Taxpayer ID #: | **-***5479 |
| Period Ending: | 04/12/12 |

| | |
|---|---|
| Trustee: | NORMAN NEWMAN (330560) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****48-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/09/06 | {3} | Associates Neurologists & Radiologists | Account Receivable | 1121-000 | 1,705.00 | | 110,081.80 |
| 03/09/06 | {3} | American Neurologists | Account Receivable | 1121-000 | 1,500.00 | | 111,581.80 |
| 03/09/06 | | To Account #*******4866 | Account Transfer | 9999-000 | | 1,671.92 | 109,909.88 |
| 03/14/06 | {1} | Assignee for the Benefit of Creditors | Wire Transfer/Funds from Assignee for the Benefit of Creditors | 1129-000 | 48,647.83 | | 158,557.71 |
| 03/16/06 | | JPMorgan Chase Bank, NA | Paydown on JPMorgan secured debt | 4110-000 | | 50,000.00 | 108,557.71 |
| 03/29/06 | | To Account #*******4866 | TRANSFER | 9999-000 | | 24,842.31 | 83,715.40 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 73.69 | | 83,789.09 |
| 04/26/06 | {3} | American Radiology | Account Receivable | 1121-000 | 1,602.50 | | 85,391.59 |
| 04/26/06 | {3} | American Neurologist & Radiologists | Account Receivable | 1121-000 | 5,000.00 | | 90,391.59 |
| 04/26/06 | {3} | Tuyet Bach - Millennium Neuroscience, P.C. | Account Receivable | 1121-000 | 5,000.00 | | 95,391.59 |
| 04/26/06 | {3} | Millennium Neuroscience, PA | Account Receivable | 1121-000 | 581.40 | | 95,972.99 |
| 04/26/06 | {3} | Affiliated Diagnostic Associates | Account Receivable | 1121-000 | 418.20 | | 96,391.19 |
| 04/26/06 | {3} | Total Neurological Diagnostic Care | Account Receivable | 1121-000 | 95.20 | | 96,486.39 |
| 04/26/06 | 1013 | Diane T. Nauer, LLC | Collections made in March, 2006 | 6700-320 | | 990.37 | 95,496.02 |
| 04/28/06 | {1} | Assignee for the Benefit of Creditors | Wire Transfer/Funds from Assignee for the Benefit of Creditors | 1129-000 | 20,000.00 | | 115,496.02 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 52.28 | | 115,548.30 |
| 05/01/06 | 1014 | U.S. Trustee Payment Center | Acct. Nos.: 5210531483; 5210531511; 5210531522 and 5210531500 | 6950-000 | | 2,250.00 | 113,298.30 |
| 05/01/06 | | JPMorgan Chase Bank, NA | Paydown on JPMorgan secured debt | 4110-000 | | 50,000.00 | 63,298.30 |
| 05/09/06 | | To Account #*******4866 | Account Transfer | 9999-000 | | 24,378.56 | 38,919.74 |
| 05/17/06 | {3} | American Medical Consulting Group, Inc. | Account Receivable | 1121-000 | 20.50 | | 38,940.24 |
| 05/17/06 | {3} | American Medical Consulting Group, Inc. | Account Receivable | 1121-000 | 20.50 | | 38,960.74 |
| 05/17/06 | {3} | American Medical Consulting Group, Inc. | Account Receivable | 1121-000 | 20.50 | | 38,981.24 |
| 05/17/06 | {3} | American Medical Consulting Group, Inc. | Account Receivable | 1121-000 | 20.50 | | 39,001.74 |
| 05/17/06 | {3} | Diagnostic Medical Neurological Practice | Account Receivable | 1121-000 | 3,000.00 | | 42,001.74 |
| 05/17/06 | {3} | Dr. Edward J. Herba & Associates | Account Receivable | 1121-000 | 2,040.00 | | 44,041.74 |
| 05/17/06 | {3} | Millennium Neuroscience, PA | ACCOUNT RECEIVABLE | 1121-000 | 667.00 | | 44,708.74 |
| 05/17/06 | {3} | Total Neurological Diagnostic Care, P.A. | ACCOUNT RECEIVABLE | 1121-000 | 667.00 | | 45,375.74 |

Subtotals :        $91,132.10        $154,133.16

{} Asset reference(s)

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

Case Number: 05-31483
Case Name: VERIDIANHEALTH, LLC

Taxpayer ID #: **-***5479
Period Ending: 04/12/12

Trustee: NORMAN NEWMAN (330560)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-****48-65 - Money Market Account
Blanket Bond: $5,000,000.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/17/06 | {3} | Laek Cook Neurology | ACCOUNT RECEIVABLE | 1121-000 | 666.00 | | 46,041.74 |
| 05/17/06 | {3} | American Neurologist | ACCOUNT RECEIVABLE | 1121-000 | 1,846.80 | | 47,888.54 |
| 05/17/06 | {3} | American Neurologist | ACCOUNT RECEIVABLE | 1121-000 | 1,153.20 | | 49,041.74 |
| 05/17/06 | 1015 | Diane T. Nauer | Collection for April, 2006 | 6700-320 | | 2,958.88 | 46,082.86 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 33.42 | | 46,116.28 |
| 06/08/06 | | To Account #*******4866 | TRANSFER | 9999-000 | | 2,897.49 | 43,218.79 |
| 06/08/06 | 1016 | Much Shelist, et.al. | Sixth Interim Fees (4/1/06 through 4/30/06) | 6110-000 | | 14,635.26 | 28,583.53 |
| 06/08/06 | 1017 | Much Shelist, et.al. | Sixth Interim Expenses (4/1/06 through 4/30/06) | 6120-000 | | 148.55 | 28,434.98 |
| 06/19/06 | 1018 | U.S. Trustee Payment Center | Quarterly Fees | 6950-000 | | 2,250.00 | 26,184.98 |
| 06/20/06 | {3} | Associated Neurologists & Radiologists | Account Receivable | 1121-000 | 961.50 | | 27,146.48 |
| 06/20/06 | {3} | Affiliated Diagnostic Associates | ACCOUNT RECEIVABLE | 1121-000 | 1,680.00 | | 28,826.48 |
| 06/20/06 | {3} | Affiliated Neurolgical & Radiological Group | ACCOUNT RECEIVABLE | 1121-000 | 1,050.00 | | 29,876.48 |
| 06/20/06 | {3} | Millenium Neuroscience, P.A. | ACCOUNT RECEIVABLE | 1121-000 | 1,866.66 | | 31,743.14 |
| 06/20/06 | {3} | Total Neurological Diagnostic Care | ACCOUNT RECEIVABLE | 1121-000 | 2,000.00 | | 33,743.14 |
| 06/20/06 | {3} | Affiliated Diagnostic Associates, LLC | ACCOUNT RECEIVABLE | 1121-000 | 1,200.00 | | 34,943.14 |
| 06/20/06 | {3} | Affiliated Neurological & Radiological | ACCOUNT RECEIVABLE | 1121-000 | 1,800.00 | | 36,743.14 |
| 06/20/06 | {3} | Lake Cook Neurolgoy | ACCOUNT RECEIVABLE | 1121-000 | 2,000.00 | | 38,743.14 |
| 06/20/06 | {3} | Diagnostic Medical Neurological Practice | ACCOUNT RECEIVABLE | 1121-000 | 1,415.00 | | 40,158.14 |
| 06/20/06 | {3} | Susie Parker Chappell | ACCOUNT RECEIVABLE | 1121-000 | 1,750.00 | | 41,908.14 |
| 06/20/06 | {3} | Associates Neurology & Radiology | ACCOUNT RECEIVABLE | 1121-000 | 1,200.00 | | 43,108.14 |
| 06/20/06 | | To Account #*******4866 | Account Transfer | 9999-000 | | 2,328.17 | 40,779.97 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 24.12 | | 40,804.09 |
| 07/10/06 | {1} | Assignee for the Benefit of Creditors | Wire Transfer from Assignee for the Benefit of Creditors | 1129-000 | 23,000.00 | | 63,804.09 |
| 07/10/06 | 1019 | Much Shelist, et.al. | Seventh Interim Fees (5/01/06 - 5/31/06) | 6110-000 | | 15,412.41 | 48,391.68 |
| 07/10/06 | 1020 | Much Shelist, et.al. | Seventh Interim Expenses (5/1/06 - 5/31/06) | 6120-000 | | 1,762.63 | 46,629.05 |
| 07/10/06 | 1021 | Dr. Wayne Rubinstein | Compensation for Services | 6700-340 | | 4,250.00 | 42,379.05 |
| 07/18/06 | | To Account #*******4866 | Account Transfer | 9999-000 | | 1,000.00 | 41,379.05 |
| 07/21/06 | | To Account #*******4866 | Account Transfer | 9999-000 | | 39.00 | 41,340.05 |
| 07/25/06 | {3} | Associated Neurolgist & Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 1,000.00 | | 42,340.05 |
| 07/25/06 | {3} | American Neurolgoists | ACCOUNT RECEIVABLE | 1121-000 | 500.00 | | 42,840.05 |
| 07/25/06 | {3} | Affiliated Diagnostics | ACCOUNT RECEIVABLE | 1121-000 | 500.00 | | 43,340.05 |

Subtotals :    $45,646.70    $47,682.39

{} Asset reference(s)

Printed: 04/12/2012 10:05 AM    V.12.57

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 5

| Case Number: | 05-31483 | | Trustee: | NORMAN NEWMAN (330560) |
| Case Name: | VERIDIANHEALTH, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****48-65 - Money Market Account |
| Taxpayer ID #: | **-***5479 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 04/12/12 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 07/25/06 | {3} | Associated Neurologists & Radiologist | ACCOUNT RECEIVABLE | 1121-000 | 1,000.00 | | 44,340.05 |
| 07/25/06 | {3} | Associated Neurologist & Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 300.00 | | 44,640.05 |
| 07/25/06 | {3} | Associated Neurologist & Radiologist | ACCOUNT RECEIVABLE | 1121-000 | 700.00 | | 45,340.05 |
| 07/25/06 | {3} | Edward J. Herba & Associates, P.C. | ACCOUNT RECEIVABLE | 1121-000 | 859.59 | | 46,199.64 |
| 07/25/06 | {3} | American Neurologists & Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 3,334.00 | | 49,533.64 |
| 07/25/06 | {3} | Affiliated Diagnostic Associates, LLC | ACCOUNT RECEIVABLE | 1121-000 | 600.00 | | 50,133.64 |
| 07/25/06 | {3} | Affiliated Diagnostic | ACCOUNT RECEIVABLE | 1121-000 | 647.25 | | 50,780.89 |
| 07/25/06 | {3} | Rio Grande Neurology | ACCOUNT RECEIVABLE | 1121-000 | 1,350.00 | | 52,130.89 |
| 07/25/06 | | To Account #********4866 | Account Transfer | 9999-000 | | 3,250.05 | 48,880.84 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 30.32 | | 48,911.16 |
| 08/09/06 | | To Account #********4866 | Account Transfer | 9999-000 | | 25,750.48 | 23,160.68 |
| 08/09/06 | 1022 | Diane Nauer | Account Collections for June, 2006 | 6700-320 | | 3,250.05 | 19,910.63 |
| 08/22/06 | | From Account #********4866 | Account Transfer from Voided Check #118 | 9999-000 | 3,250.05 | | 23,160.68 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 19.97 | | 23,180.65 |
| 08/31/06 | 1023 | U.S. Trustee Payment Center | Acct. #5210531483 | 6950-000 | | 500.00 | 22,680.65 |
| 09/05/06 | {3} | Associated Radiologists & Neurologists | Account Receivable Collection | 1121-000 | 3,000.00 | | 25,680.65 |
| 09/05/06 | {3} | American Neurologists & Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 750.00 | | 26,430.65 |
| 09/05/06 | {3} | Diagnostic Neurological Medical Practice | ACCOUNT RECEIVABLE | 1121-000 | 1,225.00 | | 27,655.65 |
| 09/05/06 | {3} | American Neurologist & Radiology | ACCOUNT RECEIVABLE | 1121-000 | 2,000.00 | | 29,655.65 |
| 09/05/06 | {3} | Affiliated Diagnostic Assoc. | ACCOUNT RECEIVABLE | 1121-000 | 1,000.00 | | 30,655.65 |
| 09/05/06 | {3} | American Neurologists/Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 4,193.33 | | 34,848.98 |
| 09/05/06 | {3} | Associated Neurologists & Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 250.00 | | 35,098.98 |
| 09/05/06 | {3} | Assoicated Neurologists/Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 250.00 | | 35,348.98 |
| 09/05/06 | {3} | Sooner Neurology | ACCOUNT RECEIVABLE | 1121-000 | 5,360.00 | | 40,708.98 |
| 09/05/06 | | To Account #********4866 | Account Transfer | 9999-000 | | 15,498.02 | 25,210.96 |
| 09/05/06 | 1024 | International Sureties, Ltd. | Bond #016034020 | 2300-000 | | 5,000.00 | 20,210.96 |
| 09/19/06 | 1025 | AT & T | Account #: 847-282-2741 480 2 | 6950-000 | | 39.00 | 20,171.96 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 13.07 | | 20,185.03 |
| 10/03/06 | {3} | American Medical Consulting Group, Inc. | ACCOUNT RECEIVABLE | 1121-000 | 20.50 | | 20,205.53 |

Subtotals : $30,153.08   $53,287.60

{} Asset reference(s)

Printed: 04/12/2012 10:05 AM   V.12.57

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

Case Number: 05-31483
Case Name: VERIDIANHEALTH, LLC

Taxpayer ID #: **-***5479
Period Ending: 04/12/12

Trustee: NORMAN NEWMAN (330560)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-*****48-65 - Money Market Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/03/06 | {3} | American Medical Consulting Group | ACCOUNT RECEIVABLE | 1121-000 | 20.50 | | 20,226.03 |
| 10/03/06 | {3} | American Medical Consulting Group | ACCOUNT RECEIVABLE | 1121-000 | 20.50 | | 20,246.53 |
| 10/03/06 | {3} | American Medical Consulting Group, Inc. | ACCOUNT RECEIVABLE | 1121-000 | 20.50 | | 20,267.03 |
| 10/03/06 | {3} | Affiliated Diagnostics | ACCOUNT RECEIVABLE | 1121-000 | 159.00 | | 20,426.03 |
| 10/03/06 | {3} | Susan Blaski | ACCOUNT RECEIVABLE | 1121-000 | 3,102.50 | | 23,528.53 |
| 10/03/06 | {3} | Key West Neurology | ACCOUNT RECEIVABLE | 1121-000 | 600.00 | | 24,128.53 |
| 10/03/06 | {3} | Diagnostic Unlimited | ACCOUNT RECEIVABLE | 1121-000 | 1,000.00 | | 25,128.53 |
| 10/03/06 | {3} | Ed Herba | ACCOUNT RECEIVABLE | 1121-000 | 4,235.00 | | 29,363.53 |
| 10/03/06 | {3} | Total Neurological Diagnostic Care | ACCOUNT RECEIVABLE | 1121-000 | 250.00 | | 29,613.53 |
| 10/03/06 | {3} | Millenium Neuroscience | ACCOUNT RECEIVABLE | 1121-000 | 2,875.00 | | 32,488.53 |
| 10/03/06 | {3} | Affiliated Diagnostic Assoc. | ACCOUNT RECEIVABLE | 1121-000 | 1,750.00 | | 34,238.53 |
| 10/03/06 | {3} | Affiliated Neurological & Radiological Assoc. | ACCOUNT RECEIVABLE | 1121-000 | 4,300.00 | | 38,538.53 |
| 10/03/06 | {3} | Associated Neurologists | ACCOUNT RECEIVABLE | 1121-000 | 4,500.00 | | 43,038.53 |
| 10/03/06 | {3} | Associated Neurologists | ACCOUNT RECEIVABLE | 1121-000 | 4,500.00 | | 47,538.53 |
| 10/03/06 | {3} | Lake Cook Neurology | ACCOUNT RECEIVABLE | 1121-000 | 1,000.00 | | 48,538.53 |
| 10/03/06 | 1026 | Diane T. Nauer | Collection made for September, 2006 | 6700-320 | | 4,216.88 | 44,321.65 |
| 10/24/06 | 1027 | U.S. Trustee | Quarterly Fees for Acct. #'s 5210531522; 5210531500; 5210531483; 5210531511 | 6950-000 | | 1,500.00 | 42,821.65 |
| 10/26/06 | 1028 | AT&T | Account #847 282-2741 | 6950-000 | | 78.53 | 42,743.12 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 28.40 | | 42,771.52 |
| 11/06/06 | 1029 | Much Shelist, et.al. | Tenth Interim Fees (8/1/06 - 9/30/06) | 6110-000 | | 21,324.42 | 21,447.10 |
| 11/06/06 | 1030 | Much Shelist, et.al. | Tenth Interim Expenses (8/1/06 - 9/30/06) | 6120-000 | | 273.14 | 21,173.96 |
| 11/06/06 | 1031 | Miller Cooper & Co., Ltd. | Sixth Interim Fees (6/16/06 - 9/1/06) | 6410-000 | | 1,823.40 | 19,350.56 |
| 11/21/06 | | To Account #*******4866 | Account transfer | 9999-000 | | 117.53 | 19,233.03 |
| 11/28/06 | {1} | Transfer from Assignee | Wire Transfer | 1129-000 | 12,000.00 | | 31,233.03 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 16.86 | | 31,249.89 |
| 12/06/06 | {3} | Key West Neurology | ACCOUNT RECEIVABLE | 1121-000 | 1,350.00 | | 32,599.89 |
| 12/06/06 | {3} | Angeline Wix | ACCOUNT RECEIVABLE | 1121-000 | 750.00 | | 33,349.89 |
| 12/06/06 | {3} | Affiliated Diagnostic Associates | ACCOUNT RECEIVABLE | 1121-000 | 750.00 | | 34,099.89 |
| 12/06/06 | {3} | Liela A. Lahbabi | ACCOUNT RECEIVABLE | 1121-000 | 1,020.29 | | 35,120.18 |
| 12/06/06 | {3} | Leila A. Lahbabi | ACCOUNT RECEIVABLE | 1121-000 | 204.06 | | 35,324.24 |
| 12/06/06 | {3} | Leila A. Lababi | ACCOUNT RECEIVABLE | 1121-000 | 816.23 | | 36,140.47 |
| 12/06/06 | {3} | Associated Neurologists & Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 250.00 | | 36,390.47 |
| 12/06/06 | {3} | Lake Cook Neurology | ACCOUNT RECEIVABLE | 1121-000 | 4,800.00 | | 41,190.47 |

Subtotals :  $50,318.84    $29,333.90

{} Asset reference(s)

Printed: 04/12/2012 10:05 AM   V.12.57

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 7

Case Number:  05-31483
Case Name:  VERIDIANHEALTH, LLC

Taxpayer ID #:  **-***5479
Period Ending:  04/12/12

Trustee:  NORMAN NEWMAN (330560)
Bank Name:  JPMORGAN CHASE BANK, N.A.
Account:  ***-****48-65 - Money Market Account
Blanket Bond:  $5,000,000.00  (per case limit)
Separate Bond:  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/06 | {3} | Affiliated Diagnostic Assoc. | ACCOUNT RECEIVABLE | 1121-000 | 2,540.00 | | 43,730.47 |
| 12/06/06 | {3} | American Neurological Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 625.00 | | 44,355.47 |
| 12/06/06 | {3} | Diagnostic Neurological Medical Practice | ACCOUNT RECEIVABLE | 1121-000 | 97.50 | | 44,452.97 |
| 12/06/06 | 1032 | Diane T. Nauer | October-November Collections | 6700-320 | | 1,980.46 | 42,472.51 |
| 12/06/06 | 1033 | Public Storage | Space No. 1116- Account No. 8587187 | 6920-000 | | 1,200.00 | 41,272.51 |
| 12/18/06 | 1034 | AT&T | Telephone bill Voided on 12/18/06 | 6950-000 | | 39.53 | 41,232.98 |
| 12/18/06 | 1034 | AT&T | Telephone bill Voided: check issued on 12/18/06 | 6950-000 | | -39.53 | 41,272.51 |
| 12/18/06 | 1035 | AT&T | Telephone bill Voided on 12/18/06 | 6950-000 | | 39.00 | 41,233.51 |
| 12/18/06 | 1035 | AT&T | Telephone bill Voided: check issued on 12/18/06 | 6950-000 | | -39.00 | 41,272.51 |
| 12/19/06 | 1036 | Public Storage | Space No. 1116 - Account No. 8587187 | 6920-000 | | 1,215.00 | 40,057.51 |
| 12/28/06 | | To Account #********4866 | Account Transfers | 9999-000 | | 20,501.88 | 19,555.63 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 24.17 | | 19,579.80 |
| 01/12/07 | {3} | Talina Brunson | ACCOUNT RECEIVABLE | 1121-000 | 5,830.00 | | 25,409.80 |
| 01/12/07 | | To Account #********4866 | ACCOUNT TRANSFER | 9999-000 | | 688.35 | 24,721.45 |
| 01/25/07 | | To Account #********4866 | ACCOUNT TRANSFER | 9999-000 | | 16,166.21 | 8,555.24 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 12.31 | | 8,567.55 |
| 02/06/07 | {1} | Chase Bank | Wire Transfer from Assignee for the Benefit of Creditors | 1129-000 | 10,000.00 | | 18,567.55 |
| 02/06/07 | 1037 | U.S. Trustee | Quarterly Fees for Acct. Nos.: 5210531483; 5210531511; 5210531522;  and 5210531500 | 6950-000 | | 1,750.00 | 16,817.55 |
| 02/12/07 | 1038 | AT&T | Telephone charges | 6950-000 | | 38.49 | 16,779.06 |
| 02/12/07 | 1039 | United Medicorp. Inc. | Coding charges involved with the collection of Eligible Receivables | 6710-330 | | 4,900.00 | 11,879.06 |
| 02/23/07 | {3} | American Medical Consulting Group, Inc. | ACCOUNT RECEIVABLE | 1121-000 | 20.50 | | 11,899.56 |
| 02/23/07 | {3} | American Medical Consulting Group, Inc. | ACCOUNT RECEIVABLE | 1121-000 | 20.50 | | 11,920.06 |
| 02/23/07 | {3} | American Medical Consulting Group, Inc. | ACCOUNT RECEIVABLE | 1121-000 | 20.50 | | 11,940.56 |
| 02/23/07 | {3} | American Medical Consulting Group, Inc. | ACCOUNT RECEIVABLE | 1121-000 | 20.50 | | 11,961.06 |
| 02/23/07 | {3} | Affiliated Diagnostic and Georgia Williams | ACCOUNT RECEIVABLE | 1121-000 | 1,500.00 | | 13,461.06 |

Subtotals :  $20,710.98  $48,440.39

{} Asset reference(s)

Printed: 04/12/2012 10:05 AM   V.12.57

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-31483 |
| Case Name: | VERIDIANHEALTH, LLC |
| Taxpayer ID #: | **-***5479 |
| Period Ending: | 04/12/12 |

| | |
|---|---|
| Trustee: | NORMAN NEWMAN (330560) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****48-65 ~ Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/23/07 | {3} | American Neurologists & Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 700.00 | | 14,161.06 |
| 02/23/07 | {3} | Marla Rodriguez | ACCOUNT RECEIVABLE | 1121-000 | 2,340.00 | | 16,501.06 |
| 02/23/07 | {3} | Affiliated Diagnostic Assoc. | ACCOUNT RECEIVABLE | 1121-000 | 1,500.00 | | 18,001.06 |
| 02/23/07 | {3} | Brian Lett | ACCOUNT RECEIVABLE | 1121-000 | 3,993.50 | | 21,994.56 |
| 02/23/07 | | To Account #*******4866 | TRANSFER OF FUNDS | 9999-000 | | 1,505.02 | 20,489.54 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 7.11 | | 20,496.65 |
| 03/14/07 | 1040 | Public Storage | Storage Fee for Unit #1116 | 6920-000 | | 1,215.00 | 19,281.65 |
| 03/19/07 | | To Account #*******4866 | ACCOUNT TRANSFER | 9999-000 | | 1,239.02 | 18,042.63 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 10.43 | | 18,053.06 |
| 04/09/07 | 1041 | AT &T | Telephone charges | 6950-000 | | 39.77 | 18,013.29 |
| 04/09/07 | 1042 | Public Storage | Storage Charges | 6920-000 | | 1,215.00 | 16,798.29 |
| 04/17/07 | {1} | Chase | Wire Transfer from Assignee for the Benefit of Creditors | 1129-000 | 10,000.00 | | 26,798.29 |
| 04/18/07 | 1043 | U.S. Trustee | Quarterly Trustee Fees for Acct. Nos: 5210531483; 5210531511; 5210531500 and 5210531522 | 6950-000 | | 1,500.00 | 25,298.29 |
| 04/24/07 | | To Account #*******4866 | Transfer of Funds | 9999-000 | | 19,817.51 | 5,480.78 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 9.69 | | 5,490.47 |
| 05/08/07 | 1044 | Public Storage | Storage Charges | 6920-000 | | 1,215.00 | 4,275.47 |
| 05/08/07 | 1045 | AT&T | Telephone charges | 6950-000 | | 39.91 | 4,235.56 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.63 | | 4,238.19 |
| 06/08/07 | 1046 | Public Storage | Rent on Storage #1116 | 6920-000 | | 1,215.00 | 3,023.19 |
| 06/08/07 | 1047 | AT&T | Phone charges | 6950-000 | | 39.91 | 2,983.28 |
| 06/13/07 | {3} | Millennium Neuroscience, P.A. | Account Receivable | 1121-000 | 1,000.00 | | 3,983.28 |
| 06/13/07 | {3} | Lake Cook Neurology | Account Receivabel | 1121-000 | 4,420.00 | | 8,403.28 |
| 06/13/07 | {1} | Assignee for the Benefit of Creditors | Account Transfer (Ref. #0071800164) | 1129-000 | 10,000.00 | | 18,403.28 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 6.28 | | 18,409.56 |
| 07/10/07 | 1048 | Public Storage | Storage fee for July | 6920-000 | | 1,230.00 | 17,179.56 |
| 07/10/07 | 1049 | AT&T | Phone charges | 6950-000 | | 39.89 | 17,139.67 |
| 07/11/07 | 1050 | Diane T. Nauer | Account Receivable Collection for 6/15/07 | 6700-320 | | 813.00 | 16,326.67 |
| 07/25/07 | | To Account #*******4866 | Account Transfer | 9999-000 | | 750.00 | 15,576.67 |
| 07/25/07 | | To Account #*******4866 | Account Transfer | 9999-000 | | 1,230.00 | 14,346.67 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 9.74 | | 14,356.41 |
| 08/07/07 | 1051 | AT &T | Phone charges | 6950-000 | | 39.88 | 14,316.53 |
| 08/17/07 | | To Account #*******4866 | TRANSFER OF FUNDS | 9999-000 | | 12,313.05 | 2,003.48 |
| 08/22/07 | {3} | Associated Neurologist & Radiologist | Account Receivable | 1121-000 | 4,062.50 | | 6,065.98 |

| | | |
|---|---|---|
| Subtotals : | $38,061.88 | $45,456.96 |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| Case Number: | 05-31483 | | Trustee: | NORMAN NEWMAN (330560) |
| Case Name: | VERIDIAN HEALTH, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-****48-65 - Money Market Account |
| Taxpayer ID #: | **-***5479 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 04/12/12 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 5.19 | | 6,071.17 |
| 09/12/07 | 1052 | AT&T | Phone services | 2990-000 | | 39.84 | 6,031.33 |
| 09/12/07 | 1053 | Public Storage | Storage fee charges | 2410-000 | | 1,200.00 | 4,831.33 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.80 | | 4,834.13 |
| 10/03/07 | 1054 | Diane T. Nauer, LLC | Receivable Collections through August 21, 2007 | 3991-320 | | 609.38 | 4,224.75 |
| 10/16/07 | 1055 | AT&T | Phone Charges | 2990-000 | | 39.89 | 4,184.86 |
| 10/24/07 | {3} | Rio Grande Neurology | Account Receivable | 1121-000 | 700.00 | | 4,884.86 |
| 10/24/07 | {3} | Millennium Neuroscience | Account Receivable | 1121-000 | 1,000.00 | | 5,884.86 |
| 10/25/07 | | To Account #*******4866 | Transfer | 9999-000 | | 255.00 | 5,629.86 |
| 10/25/07 | 1056 | Public Storage | Storage Rental | 2410-000 | | 1,170.00 | 4,459.86 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.73 | | 4,462.59 |
| 11/29/07 | 1057 | AT &T | Phone Bill | 2990-000 | | 39.85 | 4,422.74 |
| 11/29/07 | 1058 | Public Storage | Rental Unit 1116 | 2410-000 | | 1,200.00 | 3,222.74 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 2.32 | | 3,225.06 |
| 12/04/07 | {3} | Clyde Ogilvy Bartel | ACCOUNT RECEIVABLE | 1121-000 | 1,153.33 | | 4,378.39 |
| 12/04/07 | {3} | Law Offices of Gary Green | ACCOUNT RECEIVABLE | 1121-000 | 1,250.00 | | 5,628.39 |
| 12/04/07 | {3} | Richard Whiffen | ACCOUNT RECEIVABLE | 1121-000 | 1,500.00 | | 7,128.39 |
| 12/04/07 | {3} | Law Offices of Gary Green | ACCOUNT RECEIVABLE | 1121-000 | 3,510.00 | | 10,638.39 |
| 12/04/07 | {3} | Law Offices of Gary Green | ACCOUNT RECEIVABLE | 1121-000 | 3,825.00 | | 14,463.39 |
| 12/10/07 | {6} | Brown & Joseph | PREFERENCE RECOVERY | 1241-000 | 2,915.57 | | 17,378.96 |
| 12/10/07 | 1059 | Diane T. Nauer | Collection through November, 2007 | 3991-320 | | 1,685.74 | 15,693.22 |
| 12/11/07 | {7} | Great American Insurance Co. | Settlement of Insurance Action | 1249-000 | 29,000.00 | | 44,693.22 |
| 12/20/07 | {4} | Genesis Business Group, Ltd. | Sale of Computer Equipment | 1129-000 | 3,600.00 | | 48,293.22 |
| 12/21/07 | 1060 | AT&T | Phone charges | 2990-000 | | 51.01 | 48,242.21 |
| 12/21/07 | 1061 | Public Storage | Storage Charges | 2410-000 | | 1,200.00 | 47,042.21 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 16.39 | | 47,058.60 |
| 01/07/08 | {3} | American Medical Consulting Group | Account Receivable Collection | 1121-000 | 246.00 | | 47,304.60 |
| 01/07/08 | {3} | Empire State Medical, P.C. | Account Receivable | 1121-000 | 6,896.73 | | 54,201.33 |
| 01/08/08 | 1062 | Much Shelist, et.al. | Balance of Interim fees for 3/2/07 - 8/7/07) | 6110-000 | | 2,486.13 | 51,715.20 |
| 01/08/08 | 1063 | Much Shelist, et.al. | Interim Expenses for 3/2/07 - 8/7/07 | 6120-000 | | 1,522.46 | 50,192.74 |
| 01/15/08 | {6} | Brown & Joseph | Preference Recovery | 1241-000 | 1,568.04 | | 51,760.78 |
| 01/22/08 | | To Account #*******4866 | Transfer between accounts | 9999-000 | | 1,239.87 | 50,520.91 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 22.65 | | 50,543.56 |
| 02/14/08 | {6} | Brown & Joseph | Preference Recovery | 1241-000 | 3,136.68 | | 53,680.24 |
| 02/14/08 | 1064 | Norman B. Newman, Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/14/2008 FOR CASE | 2300-000 | | 47.82 | 53,632.42 |

Subtotals :　$60,353.43　$12,786.99

{} Asset reference(s)

Printed: 04/12/2012 10:05 AM　V.12.57

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-31483 |
| Case Name: | VERIDIANHEALTH, LLC |
| Taxpayer ID #: | **-***5479 |
| Period Ending: | 04/12/12 |

| | |
|---|---|
| Trustee: | NORMAN NEWMAN (330560) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****48-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #05-31483<br>Voided on 02/14/08 | | | | |
| 02/14/08 | 1064 | Norman B. Newman, Trustee | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/14/2008 FOR CASE<br>#05-31483<br>Voided: check issued on 02/14/08 | 2300-000 | | -47.82 | 53,680.24 |
| 02/14/08 | 1065 | AT &T | Phone charges | 2990-000 | | 39.83 | 53,640.41 |
| 02/14/08 | 1066 | Public Storage | Storage fees | 2410-000 | | 1,236.00 | 52,404.41 |
| 02/14/08 | 1067 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/14/2008 FOR CASE<br>#05-31483 | 2300-000 | | 46.75 | 52,357.66 |
| 02/15/08 | {3} | Empire State Medical, PC | Account Receivable | 1121-000 | 2,938.40 | | 55,296.06 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 10.72 | | 55,306.78 |
| 03/10/08 | {3} | Brian Loncar, P.C. | Medical ACCOUNT RECEIVABLE | 1121-000 | 1,000.00 | | 56,306.78 |
| 03/10/08 | {3} | Brian Loncar, P.C. | MEDICAL ACCOUNT RECEIVABLE | 1121-000 | 2,000.00 | | 58,306.78 |
| 03/10/08 | {6} | Brown & Joseph | Preference Recovery | 1241-000 | 13,730.05 | | 72,036.83 |
| 03/10/08 | 1068 | Miller Cooper and Company, Ltd. | Final Chapter 11 Compensation ( | 6410-000 | | 4,650.30 | 67,386.53 |
| 03/11/08 | 1069 | Diane T. Nauer | Collections through 2/29/08 | 3991-320 | | 450.00 | 66,936.53 |
| 03/25/08 | | To Account #*******4866 | Account Transfer | 9999-000 | | 1,275.83 | 65,660.70 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 11.56 | | 65,672.26 |
| 04/08/08 | {3} | James R. Foos, Jr. | Accounts Receivable | 1121-000 | 20.50 | | 65,692.76 |
| 04/08/08 | {3} | James R. Foos, Jr. | Account Receivable | 1121-000 | 20.50 | | 65,713.26 |
| 04/08/08 | {3} | Rowe & Rowe | Account Receivable | 1121-000 | 4,500.00 | | 70,213.26 |
| 04/08/08 | 1070 | Diane T. Nauer | Collection for March, 2008 | 3991-320 | | 675.00 | 69,538.26 |
| 04/08/08 | 1071 | AT &T | Telephone charges | 2990-000 | | 39.82 | 69,498.44 |
| 04/15/08 | {6} | Brown & Joseph | Preference Recovery | 1241-000 | 2,250.07 | | 71,748.51 |
| 04/29/08 | {3} | Greg Prosmushkin | Account Receivable | 1121-000 | 2,000.00 | | 73,748.51 |
| 04/29/08 | {3} | Greg Prosmushkin | Accounts Receivable | 1121-000 | 2,000.00 | | 75,748.51 |
| 04/29/08 | 1072 | Diane T. Nauer | Collection for the month of April, 2008 | 3991-320 | | 600.00 | 75,148.51 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 9.69 | | 75,158.20 |
| 04/30/08 | | To Account #*******4866 | Account Transfer | 9999-000 | | 1,236.00 | 73,922.20 |
| 05/12/08 | {6} | Brown & Joseph | PREFERENCE RECOVERY | 1241-000 | 816.93 | | 74,739.13 |
| 05/14/08 | {6} | Melrose Family Chiropractic | PREFERENCE RECOVERY | 1241-000 | 93.00 | | 74,832.13 |
| 05/14/08 | 1073 | AT&T | Phone Charges | 2990-000 | | 39.90 | 74,792.23 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.33 | | 74,801.56 |
| 06/11/08 | {6} | Brown & Joseph | Preference Recovery | 1241-000 | 2,763.94 | | 77,565.50 |
| 06/11/08 | 1074 | Public Storage | Storage fees | 2410-000 | | 1,236.00 | 76,329.50 |

Subtotals :   $34,174.69   $11,477.61

{} Asset reference(s)

Printed: 04/12/2012 10:05 AM   V.12.57

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

Case Number:  05-31483
Case Name:  VERIDIANHEALTH, LLC

Taxpayer ID #:  **-***5479
Period Ending:  04/12/12

Trustee:  NORMAN NEWMAN (330560)
Bank Name:  JPMORGAN CHASE BANK, N.A.
Account:  ***-*****48-65 - Money Market Account
Blanket Bond:  $5,000,000.00  (per case limit)
Separate Bond:  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 06/11/08 | 1075 | AT&T | Phone charges | 2990-000 | | 39.92 | 76,289.58 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.63 | | 76,299.21 |
| 07/01/08 | 1076 | Public Storage | Storage Fee #1116 | 2410-000 | | 1,251.00 | 75,048.21 |
| 07/08/08 | {6} | Brown & Joseph | Preference Recoveries | 1241-000 | 3,059.21 | | 78,107.42 |
| 07/17/08 | 1077 | Much Shelist, et.al. | Chp. 7 interim fees (8/21/07 - 5/30/08) | 3110-000 | | 51,679.00 | 26,428.42 |
| 07/17/08 | 1078 | Much Shelist, et.al. | Chp. 7 interim expenses (8/21/07 - 5/30/08) | 3120-000 | | 663.00 | 25,765.42 |
| 07/24/08 | | To Account #********4866 | account transfer | 9999-000 | | 1,239.92 | 24,525.50 |
| 07/29/08 | {3} | Millenium Neuroscience | ACCOUNT RECEIVABLE | 1121-000 | 500.00 | | 25,025.50 |
| 07/29/08 | {3} | Millenium Neuroscience | ACCOUNT RECEIVABLE | 1121-000 | 1,000.00 | | 26,025.50 |
| 07/29/08 | {3} | Sucely Enamorado | ACCOUNT RECEIVABLE | 1121-000 | 1,000.00 | | 27,025.50 |
| 07/29/08 | {3} | Sucely Enamorado | ACCOUNT RECEIVABLE | 1121-000 | 1,000.00 | | 28,025.50 |
| 07/29/08 | {3} | Neurological Testing Services, LLC | ACCOUNT RECEIVABLE | 1121-000 | 2,469.25 | | 30,494.75 |
| 07/29/08 | {3} | Diagnostics Unlimited, LLC | ACCOUNT RECEIVABLE | 1121-000 | 4,770.00 | | 35,264.75 |
| 07/29/08 | {3} | Diagnostics Unlimited, LLC | ACCOUNT RECEIVABLE | 1121-000 | 6,250.00 | | 41,514.75 |
| 07/29/08 | {3} | Association Neurologist & Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 1,203.60 | | 42,718.35 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.89 | | 42,725.24 |
| 08/07/08 | {6} | Brown & Joseph | Preference Recoveries | 1241-000 | 40,126.11 | | 82,851.35 |
| 08/07/08 | 1079 | Diane T. Nauer | Services Rendered through July, 2008 | 3991-320 | | 2,178.00 | 80,673.35 |
| 08/18/08 | 1080 | Public Storage | Rent charges for space | 2410-000 | | 1,287.00 | 79,386.35 |
| 08/21/08 | | To Account #********4866 | Account Transfer | 9999-000 | | 39.91 | 79,346.44 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.03 | | 79,354.47 |
| 09/03/08 | {6} | Drinker Biddle & Reath, LLp | Preference Recovery | 1241-000 | 55,000.00 | | 134,354.47 |
| 09/10/08 | {6} | Brown & Joseph | Recovery of Preference | 1241-000 | 814.39 | | 135,168.86 |
| 09/10/08 | | To Account #********4866 | Account Transfer | 9999-000 | | 1,236.00 | 133,932.86 |
| 09/10/08 | 1081 | Brown & Joseph | Services for the month ending 8/31/08 | 3731-000 | | 11,000.00 | 122,932.86 |
| 09/10/08 | 1082 | AT&T | Phone charges | 2990-000 | | 39.91 | 122,892.95 |
| 09/16/08 | 1083 | Stahl Cowen Crowley Addis, LLC | Final Chapter 11 compensation | 6210-600 | | 1,403.21 | 121,489.74 |
| 09/25/08 | | Stahl Cowen Crowley Addis LLC | Reimbursement of expenses. | 6220-610 | | -13.16 | 121,502.90 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 15.53 | | 121,518.43 |
| 10/06/08 | | Brown & Joseph | PREFERENCE RECOVERY/MEDICAL TESTING RECEIVABLE | | 5,384.72 | | 126,903.15 |
| | {6} | | | 1241-000 | 4,680.00 | | 126,903.15 |
| | {3} | | | 1121-000 | 704.72 | | 126,903.15 |
| 10/14/08 | {3} | Zimmerman Lleberman & Tamulonis | Account Receivable | 1121-000 | 4,000.00 | | 130,903.15 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 13.82 | | 130,916.97 |
| 11/06/08 | 1084 | AT&T | Phone charges | 2990-000 | | 51.03 | 130,865.94 |

Subtotals :  $126,631.18   $72,094.74

{} Asset reference(s)

Exhibit B

## Form 2

### Cash Receipts And Disbursements Record

Page: 12

| Case Number: | 05-31483 |
|---|---|
| Case Name: | VERIDIANHEALTH, LLC |

| Taxpayer ID #: | **-***5479 |
|---|---|
| Period Ending: | 04/12/12 |

| Trustee: | NORMAN NEWMAN (330560) |
|---|---|
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****48-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 11/06/08 | 1085 | Public Storage | Storage charges | 2410-000 | | 1,236.00 | 129,629.94 |
| 11/07/08 | | Brown & Joseph | Account receivable recovery | | 210.94 | | 129,840.88 |
| | {3} | | | 132.00 | 1121-000 | | 129,840.88 |
| | {6} | | | 78.94 | 1241-000 | | 129,840.88 |
| 11/18/08 | {3} | Affiliated Diagnostic Associates | ACCOUNT RECEIVABLE | 1121-000 | 1,875.00 | | 131,715.88 |
| 11/18/08 | | To Account #*******4866 | Bank Transfer | 9999-000 | | 2,157.17 | 129,558.71 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 10.17 | | 129,568.88 |
| 12/10/08 | {6} | Brown & Joseph | Preference Recovery | 1241-000 | 1,000.00 | | 130,568.88 |
| 12/12/08 | 1086 | AT&T | Phone charges | 2990-000 | | 39.92 | 130,528.96 |
| 12/12/08 | 1087 | Public Storage | Rent for Storage Unit | 2410-000 | | 1,236.00 | 129,292.96 |
| 12/30/08 | {3} | American Neurologists | Account Receivable | 1121-000 | 4,925.00 | | 134,217.96 |
| 12/30/08 | 1088 | Diane T. Nauer | Collection fees for December, 2008 | 3991-320 | | 738.75 | 133,479.21 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.15 | | 133,488.36 |
| 01/06/09 | {3} | Brown & Joseph | Medical testing account receivable | 1121-000 | 2,184.00 | | 135,672.36 |
| 01/20/09 | 1089 | AT&T | Phone charges | 2990-000 | | 39.92 | 135,632.44 |
| 01/20/09 | 1090 | Public Storage | Storage charges | 2410-000 | | 1,236.00 | 134,396.44 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.51 | | 134,401.95 |
| 02/10/09 | {3} | Brown & Joseph | Medical Testing Receivable. | 1121-000 | 4,760.89 | | 139,162.84 |
| 02/10/09 | 1091 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/10/2009 FOR CASE #05-31483, Bond #016026455 | 2300-000 | | 116.47 | 139,046.37 |
| 02/17/09 | 1092 | Public Storage | Storage fee for Unit 116 | 2410-000 | | 1,236.00 | 137,810.37 |
| 02/17/09 | 1093 | AT&T | Phone Charges | 2990-000 | | 39.78 | 137,770.59 |
| 02/19/09 | | To Account #*******4866 | Account Transfer | 9999-000 | | 23,997.44 | 113,773.15 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.91 | | 113,778.06 |
| 03/13/09 | 1094 | JP Morgan Chase Bank | Pay down on JPMorgan secured debt | 4110-000 | | 25,000.00 | 88,778.06 |
| 03/26/09 | 1095 | Public Storage | Rental Fees for Unit 1116 | 2410-000 | | 1,236.00 | 87,542.06 |
| 03/26/09 | 1096 | AT&T | Phone Charges | 2990-000 | | 39.81 | 87,502.25 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.43 | | 87,506.68 |
| 04/09/09 | {6} | Brown & Joseph | Medical Testing Receivable | 1241-000 | 1,280.00 | | 88,786.68 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.60 | | 88,790.28 |
| 05/07/09 | 1097 | Public Storage | Storage Rental for April/May 2009 | 2410-000 | | 2,572.00 | 86,218.28 |
| 05/07/09 | 1098 | AT&T | Telephone Charges | 2990-000 | | 90.86 | 86,127.42 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.44 | | 86,130.86 |
| 06/18/09 | 1099 | AT&T | Telephone charges | 2990-000 | | 39.95 | 86,090.91 |
| 06/18/09 | 1100 | Public Storage | Storage Charges | 2410-000 | | 1,301.00 | 84,789.91 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.73 | | 84,793.64 |

Subtotals :       $16,280.77       $62,353.07

{} Asset reference(s)

Printed: 04/12/2012 10:05 AM    V.12.57

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| Case Number: | 05-31483 |
|---|---|
| Case Name: | VERIDIANHEALTH, LLC |

| Taxpayer ID #: | **-***5479 |
|---|---|
| Period Ending: | 04/12/12 |

| Trustee: | NORMAN NEWMAN (330560) |
|---|---|
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****48-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 07/08/09 | 1101 | Public Storage | Storage Rent Charges for August, 2009 | 2410-000 | | 1,301.00 | 83,492.64 |
| 07/08/09 | 1102 | AT&T | Phone Charges | 2990-000 | | 39.95 | 83,452.69 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.54 | | 83,456.23 |
| 08/11/09 | 1103 | Public Storage | Storage fee for August, 2009 | 2410-000 | | 1,301.00 | 82,155.23 |
| 08/11/09 | 1104 | AT&T | Phone Charges | 2990-000 | | 40.07 | 82,115.16 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.48 | | 82,118.64 |
| 09/08/09 | 1105 | Public Storage | Rental fee for storage facility | 2410-000 | | 1,301.00 | 80,817.64 |
| 09/08/09 | 1106 | AT&T | Phone service | 2990-000 | | 40.07 | 80,777.57 |
| 09/29/09 | 1107 | Public Storage | Rent Charge for October | 2410-000 | | 15.00 | 80,762.57 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.31 | | 80,765.88 |
| 10/15/09 | {8} | AT&T | Refund | 1290-000 | 3.68 | | 80,769.56 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.29 | | 80,772.85 |
| 11/04/09 | 1108 | Public Storage | Storage rental charges | 2410-000 | | 1,286.00 | 79,486.85 |
| 11/10/09 | {6} | Brown & Joseph | Medical Testing Receivable | 1241-000 | 360.19 | | 79,847.04 |
| 11/10/09 | {3} | Law Offices of Ferguson, Rawls & Raines, P.C. | Account Receivable | 1121-000 | 500.00 | | 80,347.04 |
| 11/10/09 | 1109 | Diane T. Nauer | Veridian Collection for November 3, 2009 | 3991-320 | | 75.00 | 80,272.04 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.38 | | 80,275.42 |
| 12/07/09 | 1110 | Public Storage | Storage charges | 2410-000 | | 1,286.00 | 78,989.42 |
| 12/21/09 | 1111 | Public Storage | Storage Rental for Unit 1116 | 2410-000 | | 1,286.00 | 77,703.42 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.34 | | 77,706.76 |
| 01/19/10 | 1112 | Public Storage | Storage Rental Fees | 2410-000 | | 1,286.00 | 76,420.76 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.05 | | 76,423.81 |
| 02/05/10 | {3} | High Point | Collection of Account Receivable | 1121-000 | 2,315.00 | | 78,738.81 |
| 02/05/10 | 1113 | Diane T. Nauer | Account Receivable Collection for February, 2010 | 3991-320 | | 347.25 | 78,391.56 |
| 02/19/10 | 1114 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/19/2010 FOR CASE #05-31483, Bond #016026455 | 2300-000 | | 70.51 | 78,321.05 |
| 02/22/10 | 1115 | Public Storage | Storage rent for March, 2010 | 2410-000 | | 1,286.00 | 77,035.05 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.96 | | 77,038.01 |
| 03/24/10 | 1116 | Public Storage | Storage Rental for April, 2010 | 2410-000 | | 1,286.00 | 75,752.01 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.45 | | 75,755.46 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.51 | | 75,755.97 |
| 04/06/10 | | Wire out to BNYM account 9200*****4865 | Wire out to BNYM account 9200*****4865 | 9999-000 | -75,755.97 | | 0.00 |

| | | Subtotals : | $-72,546.79 | $12,246.85 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

Case Number:  05-31483
Case Name:    VERIDIANHEALTH, LLC

Taxpayer ID #:  **-***5479
Period Ending:  04/12/12

Trustee:        NORMAN NEWMAN (330560)
Bank Name:      JPMORGAN CHASE BANK, N.A.
Account:        ***-*****48-65 - Money Market Account
Blanket Bond:   $5,000,000.00   (per case limit)
Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 1,092,578.88 | 1,092,578.88 | $0.00 |
| | | | Less: Bank Transfers | | -72,505.92 | 237,025.76 | |
| | | | Subtotal | | 1,165,084.80 | 855,553.12 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $1,165,084.80 | $855,553.12 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-31483 |
| Case Name: | VERIDIANHEALTH, LLC |
| | |
| Taxpayer ID #: | **-***5479 |
| Period Ending: | 04/12/12 |

| | |
|---|---|
| Trustee: | NORMAN NEWMAN (330560) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****48-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/05 | | From Account #*******4865 | TRANSFER OF FUNDS TO OPEN NEW BANK ACCOUNT WITH CHASE BRANCH 312. | 9999-000 | 846.50 | | 846.50 |
| 12/28/05 | 101 | Much Shelist, et.al. | Interim disbursements (8/29/05 through 11/30/05) | 6120-000 | | 846.50 | 0.00 |
| 02/22/06 | | From Account #*******4865 | Account Transfer | 9999-000 | 27,517.55 | | 27,517.55 |
| 02/22/06 | 102 | Much Shelist, et.al. | Third Interim Legal Fees (1/1/06 through 1/31/06) | 6110-000 | | 16,596.45 | 10,921.10 |
| 02/22/06 | 103 | Much Shelist, et.al. | Third Interim Expenses (1/1/06 through 1/31/06) | 6120-000 | | 82.00 | 10,839.10 |
| 02/22/06 | 104 | Miller Cooper & Co., Ltd. | First Interim Fees (10/1/05 through 1/31/06) | 6410-000 | | 10,754.10 | 85.00 |
| 02/22/06 | 105 | Miller Cooper & Co., Ltd. | First Interim Expenses (10/1/05 through 1/31/06) | 6420-000 | | 85.00 | 0.00 |
| 03/09/06 | | From Account #*******4865 | Account Transfer | 9999-000 | 1,671.92 | | 1,671.92 |
| 03/09/06 | 106 | Diane Nauer | Collections made in February, 2006 | 6700-320 | | 1,671.92 | 0.00 |
| 03/29/06 | | From Account #*******4865 | TRANSFER | 9999-000 | 24,842.31 | | 24,842.31 |
| 03/29/06 | 107 | Much Shelist, et.al. | Fourth Interim Fees (2/1/06 through 2/28/06) | 6110-000 | | 11,377.71 | 13,464.60 |
| 03/29/06 | 108 | Much Shelist, et.al. | Fourth Interim Expenses (2/1/06 through 2/28/06) | 6120-000 | | 734.10 | 12,730.50 |
| 03/29/06 | 109 | Miller Cooper & Co., Ltd. | Second Interim Fees (1/24/06 thru 2/14/06) | 6410-000 | | 12,730.50 | 0.00 |
| 05/09/06 | | From Account #*******4865 | Account Transfer | 9999-000 | 24,378.56 | | 24,378.56 |
| 05/09/06 | 110 | Much Shelist, et.al. | Fifth Interim Fees (3/1/06 - 3/31/06) | 6110-000 | | 20,592.81 | 3,785.75 |
| 05/09/06 | 111 | Much Shelist, et.al. | Fifth Interim Expenses (3/1/06 - 3/31/06) | 6120-000 | | 201.05 | 3,584.70 |
| 05/09/06 | 112 | Miller Cooper & Co., Ltd. | Third Interim Fees (2/22/06 - 3/14/06) | 6410-000 | | 3,584.70 | 0.00 |
| 06/08/06 | | From Account #*******4865 | TRANSFER | 9999-000 | 2,897.49 | | 2,897.49 |
| 06/08/06 | 113 | Miller Cooper & Co., Ltd. | Fourth Interim Fees (3/3/06 through 4/6/06) | 6410-000 | | 2,869.00 | 28.49 |
| 06/08/06 | 114 | Miller Cooper & Co., Ltd. | Fourth Interim Expenses (3/3/06 through 4/6/06) | 6420-000 | | 28.49 | 0.00 |
| 06/20/06 | | From Account #*******4865 | Account Transfer | 9999-000 | 2,328.17 | | 2,328.17 |
| 06/20/06 | 115 | Diane Nauer | Collections made in May, 2006 | 6700-320 | | 2,328.17 | 0.00 |
| 07/18/06 | | From Account #*******4865 | Account Transfer | 9999-000 | 1,000.00 | | 1,000.00 |
| 07/18/06 | 116 | U.S. Trustee | Trustee Quarterly Fees | 6950-000 | | 1,000.00 | 0.00 |
| 07/21/06 | | From Account #*******4865 | Account Transfer | 9999-000 | 39.00 | | 39.00 |
| 07/21/06 | 117 | AT&T | Telephone Bill (Account #847-282-2741 480 2 | 6950-000 | | 39.00 | 0.00 |
| 07/25/06 | | From Account #*******4865 | Account Transfer | 9999-000 | 3,250.05 | | 3,250.05 |
| 07/25/06 | 118 | Diane T. Nauer, LLC | Account Collections for June, 2006 Voided on 08/14/06 | 6700-320 | | 3,250.05 | 0.00 |
| 08/09/06 | | From Account #*******4865 | Account Transfer | 9999-000 | 25,750.48 | | 25,750.48 |

| | | | | Subtotals : | $114,522.03 | $88,771.55 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05-31483 | |
| Case Name: | VERIDIANHEALTH, LLC | |
| Taxpayer ID #: | **-***5479 | |
| Period Ending: | 04/12/12 | |

| | |
|---|---|
| Trustee: | NORMAN NEWMAN (330560) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****48-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref#} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/06 | 119 | Much Shelist, et.al. | Eighth Interim Fees (6/1/06 through 6/30/06) | 6110-000 | | 11,816.28 | 13,934.20 |
| 08/09/06 | 120 | Much Shelist, et.al. | Eighth Interim Expenses (6/1/06 - 6/30/06) | 6120-000 | | 202.70 | 13,731.50 |
| 08/09/06 | 121 | Miller Cooper & Co., Ltd. | Fifth Interim Fees (4/7/06 through 6/7/06) | 6410-000 | | 2,731.50 | 11,000.00 |
| 08/09/06 | 122 | Incipient Healthcare | Receivable Collection Agent Expenses | 6710-330 | | 11,000.00 | 0.00 |
| 08/14/06 | 118 | Diane T. Nauer, LLC | Account Collections for June, 2006 Voided: check issued on 07/25/06 | 6700-320 | | -3,250.05 | 3,250.05 |
| 08/22/06 | | To Account #*******4865 | Account Transfer from Voided Check #118 | 9999-000 | | 3,250.05 | 0.00 |
| 09/05/06 | | From Account #*******4865 | Account Transfer | 9999-000 | 15,498.02 | | 15,498.02 |
| 09/05/06 | 123 | Diane T. Nauer | Account Receivable Collections for July/August, 2006 | 6700-320 | | 2,704.25 | 12,793.77 |
| 09/05/06 | 124 | Much Shelist, et.al. | Ninth Interim Fees (7/1/06 through 7/31/06) | 6110-000 | | 12,491.82 | 301.95 |
| 09/05/06 | 125 | Much Shelist, et.al. | Ninth Interim Expenses (7/1/06 through7/31/06) | 6120-000 | | 301.95 | 0.00 |
| 11/21/06 | | From Account #*******4865 | Account transfer | 9999-000 | 117.53 | | 117.53 |
| 11/21/06 | 126 | AT&T | Telephone invoice #847-282-1741 480 2 | 6950-000 | | 117.53 | 0.00 |
| 12/28/06 | | From Account #*******4865 | Account Transfers | 9999-000 | 20,501.88 | | 20,501.88 |
| 12/28/06 | 127 | Much Shelist, et.al. | Eleventh Fee Statement (10/1/06 - 11/30/06) | 6110-000 | | 13,939.02 | 6,562.86 |
| 12/28/06 | 128 | Much Shelist, et.al. | Eleventh Statement Expenses (10/1/06 - 11/30/06) | 6120-000 | | 186.15 | 6,376.71 |
| 12/28/06 | 129 | Miller Cooper & Co., Ltd. | Seventh Statement of fees (9/9/06 -11/9/06) | 6410-000 | | 1,229.40 | 5,147.31 |
| 12/28/06 | 130 | Stahl Cowen Crowley, LLC | First Interim Legal Fees (9/11/06-11/27/06) | 6210-600 | | 4,961.16 | 186.15 |
| 01/12/07 | | From Account #*******4865 | ACCOUNT TRANSFER | 9999-000 | 688.35 | | 874.50 |
| 01/12/07 | 131 | Diane T. Nauer | December Collection Fees | 6700-320 | | 874.50 | 0.00 |
| 01/25/07 | | From Account #*******4865 | ACCOUNT TRANSFER | 9999-000 | 16,166.21 | | 16,166.21 |
| 01/25/07 | 132 | Much Shelist, et.al. | TWELFTH INTERIM FEES (12/4/06 -12/29/06) | 6110-000 | | 11,549.79 | 4,616.42 |
| 01/25/07 | 133 | Much Shelist, et.al. | TWELFTH INTERIM EXPENSES (12/4/06 - 12/29/06) | 6120-000 | | 174.80 | 4,441.62 |
| 01/25/07 | 134 | Stahl Cowen Crowley, LLC | SECOND INTERIM FEES (12/4/06 -12/28/06) | 6210-600 | | 3,241.62 | 1,200.00 |
| 01/25/07 | 135 | Public Storage | Storage Fee for Space No. 1116 - Acct. 8587187 Voided on 02/12/07 | 6920-000 | | 1,200.00 | 0.00 |
| 02/12/07 | 135 | Public Storage | Storage Fee for Space No. 1116 - Acct. 8587187 Voided: check issued on 01/25/07 | 6920-000 | | -1,200.00 | 1,200.00 |
| 02/12/07 | 136 | Public Storage | Storage Fee for Space 1116 - Acct. 8587187 | 6920-000 | | 1,200.00 | 0.00 |
| 02/23/07 | | From Account #*******4865 | TRANSFER OF FUNDS | 9999-000 | 1,505.02 | | 1,505.02 |
| 02/23/07 | 137 | Diane T. Nauer | Collection services for January/February, 2007 | 6700-320 | | 1,505.02 | 0.00 |
| 03/19/07 | | From Account #*******4865 | ACCOUNT TRANSFER | 9999-000 | 1,239.02 | | 1,239.02 |
| 03/19/07 | 138 | AT &T | Telephone Charges | 6950-000 | | 39.02 | 1,200.00 |
| | | | Subtotals : | | $55,716.03 | $80,266.51 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 05-31483 | Trustee: NORMAN NEWMAN (330560) |
| Case Name: VERIDIANHEALTH, LLC | Bank Name: JPMORGAN CHASE BANK, N.A. |
| | Account: ***-*****48-66 - Checking Account |
| Taxpayer ID #: **-***5479 | Blanket Bond: $5,000,000.00 (per case limit) |
| Period Ending: 04/12/12 | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/07 | 139 | Public Storage | Storage Charges for Unit 1116 - Account No. 8587187 | 6920-000 | | 1,200.00 | 0.00 |
| 04/24/07 | | From Account #*******4865 | Transfer of Funds | 9999-000 | 19,817.51 | | 19,817.51 |
| 04/24/07 | 140 | Miller Cooper & Co., Ltd. | Eighth Interim Fees for services from 11/20/06 through 1/19/07 | 6410-000 | | 1,052.10 | 18,765.41 |
| 04/24/07 | 141 | Stahl Cowen Crowley, LLC | Third Interim Fees for services from 1/4/07 through 2/26/07 | 6210-600 | | 4,173.12 | 14,592.29 |
| 04/24/07 | 142 | Stahl Cowen Crowley, LLC | Third Interim Expenses from 1/4/07 through 2/26/07 | 6220-610 | | 20.20 | 14,572.09 |
| 04/24/07 | 143 | Much Shelist, et.al. | Thirteenth Interim Fees for services from 1/2/07 through 2/28/07 | 6110-000 | | 14,455.44 | 116.65 |
| 04/24/07 | 144 | Much Shelist, et.al. | Thirteenth Interim Expenses for services from 1/2/07 through 2/28/07 | 6120-000 | | 116.65 | 0.00 |
| 07/25/07 | | From Account #*******4865 | Account Transfer | 9999-000 | 750.00 | | 750.00 |
| 07/25/07 | | From Account #*******4865 | Account Transfer | 9999-000 | 1,230.00 | | 1,980.00 |
| 07/25/07 | 145 | Public Storage | Rental fee for Storage Space #1116 | 6920-000 | | 1,230.00 | 750.00 |
| 07/25/07 | 146 | U.S. Trustee | Acct. Nos.: 5210531483; 5210531500; 5210531522 and 5210531511 | 6950-000 | | 750.00 | 0.00 |
| 08/17/07 | | From Account #*******4865 | TRANSFER OF FUNDS | 9999-000 | 12,313.05 | | 12,313.05 |
| 08/17/07 | 147 | Much Shelist, et.al. | Fourteenth Interim fee application (3/2/07 -8/7/07) | 6110-000 | | 12,000.00 | 313.05 |
| 08/17/07 | 148 | Stahl Cowen Crowley, LLC | Fourth Interim Fees (3/8/07 through 4/10/07) | 6210-600 | | 298.09 | 14.96 |
| 08/17/07 | 149 | Stahl Cowen Crowley, LLC | Fourth Interim Expenses (3/8/07 through 4/10/07) | 6220-610 | | 14.96 | 0.00 |
| 10/25/07 | | From Account #*******4865 | Transfer | 9999-000 | 255.00 | | 255.00 |
| 10/25/07 | 150 | Diane T. Nauer | Collection through October, 2007 | 3991-320 | | 255.00 | 0.00 |
| 01/22/08 | | From Account #*******4865 | Transfer between accounts | 9999-000 | 1,239.87 | | 1,239.87 |
| 01/22/08 | 151 | Public Storage | Storage Rental fee for February, 2008 | 2410-000 | | 1,200.00 | 39.87 |
| 01/22/08 | 152 | AT&T | Phone service charge | 2990-000 | | 39.87 | 0.00 |
| 03/25/08 | | From Account #*******4865 | Account Transfer | 9999-000 | 1,275.83 | | 1,275.83 |
| 03/25/08 | 153 | Public Storage | Storage Rental for Unit 1116 | 2410-000 | | 1,236.00 | 39.83 |
| 03/25/08 | 154 | AT &T | Telephone charges | 2980-000 | | 39.83 | 0.00 |
| 04/30/08 | | From Account #*******4865 | Account Transfer | 9999-000 | 1,236.00 | | 1,236.00 |
| 04/30/08 | 155 | Public Storage | Storage Rental Fee | 2410-000 | | 1,236.00 | 0.00 |
| 07/24/08 | | From Account #*******4865 | account transfer | 9999-000 | 1,239.92 | | 1,239.92 |
| 07/24/08 | 156 | AT&T | Telephone charges | 2990-000 | | 39.92 | 1,200.00 |
| 07/24/08 | 157 | Public Storage | Storage fee charges | 2410-000 | | 1,200.00 | 0.00 |
| 08/21/08 | | From Account #*******4865 | Account Transfer | 9999-000 | 39.91 | | 39.91 |

Subtotals :   $39,397.09   $40,557.18

{} Asset reference(s)

Printed: 04/12/2012 10:05 AM   V.12.57

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 18

| Case Number: | 05-31483 |
|---|---|
| Case Name: | VERIDIANHEALTH, LLC |
| Taxpayer ID #: | **-***5479 |
| Period Ending: | 04/12/12 |

| Trustee: | NORMAN NEWMAN (330560) |
|---|---|
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****48-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/21/08 | 158 | AT&T | Phone charges | 2990-000 | | 39.91 | 0.00 |
| 09/10/08 | | From Account #*******4865 | Account Transfer | 9999-000 | 1,236.00 | | 1,236.00 |
| 09/10/08 | 159 | Public Storage | Rent for the month of October, 2008 | 2410-000 | | 1,236.00 | 0.00 |
| 11/18/08 | | From Account #*******4865 | Bank Transfer | 9999-000 | 2,157.17 | | 2,157.17 |
| 11/18/08 | 160 | Diane T. Nauer | Services rendered in September, 2008 | 3991-320 | | 600.00 | 1,557.17 |
| 11/18/08 | 161 | Diane T. Nauer | Collection Services for November, 2008 | 3991-320 | | 281.25 | 1,275.92 |
| 11/18/08 | 162 | AT&T | Phone Charges | 2990-000 | | 39.92 | 1,236.00 |
| 11/18/08 | 163 | Public Storage | December Storage Charges | 2410-000 | | 1,236.00 | 0.00 |
| 02/19/09 | | From Account #*******4865 | Account Transfer | 9999-000 | 23,997.44 | | 23,997.44 |
| 02/19/09 | 164 | Much Shelist, et.al. | Final Chapter 11 Compensation | 6110-000 | | 23,997.44 | 0.00 |

|  |  |  |
|---|---|---|
| ACCOUNT TOTALS | 237,025.76 | 237,025.76 | $0.00 |
| Less: Bank Transfers | 237,025.76 | 3,250.05 | |
| Subtotal | 0.00 | 233,775.71 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $233,775.71 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

Case Number:   05-31483
Case Name:     VERIDIANHEALTH, LLC

Taxpayer ID #:  **-***5479
Period Ending:  04/12/12

Trustee:       NORMAN NEWMAN (330560)
Bank Name:     The Bank of New York Mellon
Account:       9200-*****48-65 - Checking Account
Blanket Bond:  $5,000,000.00  (per case limit)
Separate Bond:  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********4865 | Wire in from JPMorgan Chase Bank, N.A. account ********4865 | 9999-000 | 75,755.97 | | 75,755.97 |
| 04/22/10 | 11117 | Public Storage | Storage Rent for May, 2010 | 2410-000 | | 1,338.00 | 74,417.97 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.62 | | 74,421.59 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 4.42 | | 74,426.01 |
| 06/07/10 | 11118 | Public Storage | June and July Rent | 2410-000 | | 2,676.00 | 71,750.01 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 4.18 | | 71,754.19 |
| 07/08/10 | 11119 | R4 Services LLC | Removal and Destruction of Books and Records | 3991-000 | | 8,500.00 | 63,254.19 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.96 | | 63,258.15 |
| 08/11/10 | {3} | Abrams, Fensterman, et.al. | Account Receivable | 1121-000 | 7,650.00 | | 70,908.15 |
| 08/12/10 | 11120 | Diane T. Nauer | Payment for collection services on July 29, 2010 | 3991-320 | | 1,147.50 | 69,760.65 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.99 | | 69,764.64 |
| 09/15/10 | {3} | Weber Gunn, PLLC | Account Receivable | 1121-000 | 4,500.00 | | 74,264.64 |
| 09/15/10 | 11121 | Diane T. Nauer | Account Receivable Collection for September 13, 2010 | 3991-320 | | 675.00 | 73,589.64 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.76 | | 73,591.40 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.86 | | 73,593.26 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.80 | | 73,595.06 |
| 12/15/10 | {3} | Young and Young Lawyers | ACCOUNT RECEIVABLE | 1121-000 | 500.00 | | 74,095.06 |
| 12/15/10 | 11122 | Diane T. Nauer | Account Receivable Collection Services for December 10, 2010 | 3991-320 | | 75.00 | 74,020.06 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.88 | | 74,021.94 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.88 | | 74,023.82 |
| 02/15/11 | 11123 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/15/2011 FOR CASE #05-31483, Bond #016026455 | 2300-000 | | 70.16 | 73,953.66 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.70 | | 73,955.36 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.88 | | 73,957.24 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.82 | | 73,959.06 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.88 | | 73,960.94 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.60 | | 73,961.54 |
| 07/20/11 | 11124 | Miller Cooper & Co., Ltd. | Final Compensation for the period 7/23/08 through 4/15/11 | 3410-000 | | 33,946.19 | 40,015.35 |
| 07/20/11 | 11125 | Miller Cooper & Co., Ltd. | Final Expense Reimbursement for the period 7/23/08 through 4/15/11 | 3420-000 | | 600.00 | 39,415.35 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.62 | | 39,415.97 |

Subtotals :          $88,443.82      $49,027.85

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 20

| Case Number: | 05-31483 | | Trustee: | NORMAN NEWMAN (330560) |
| Case Name: | VERIDIANHEALTH, LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******48-65 - Checking Account |
| Taxpayer ID #: | **-***5479 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 04/12/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.40 | | 39,416.37 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 117.82 | 39,298.55 |
| 09/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -92.82 | 39,391.37 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.32 | | 39,391.69 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 80.89 | 39,310.80 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.33 | | 39,311.13 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 78.08 | 39,233.05 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.32 | | 39,233.37 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 85.99 | 39,147.38 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.33 | | 39,147.71 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.33 | | 39,148.04 |
| 02/07/12 | 11126 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/07/2012 FOR CASE #05-31483, Bond#016026455 | 2300-000 | | 31.93 | 39,116.11 |

| | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | 88,445.85 | 49,329.74 | $39,116.11 |
| Less: Bank Transfers | | 75,755.97 | 0.00 | |
| Subtotal | | 12,689.88 | 49,329.74 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $12,689.88 | $49,329.74 | |

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 21

| Case Number: | 05-31483 |
|---|---|
| Case Name: | VERIDIANHEALTH, LLC |
| Taxpayer ID #: | **-***5479 |
| Period Ending: | 04/12/12 |

| Trustee: | NORMAN NEWMAN (330560) |
|---|---|
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-*****48-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

| | |
|---|---|
| Net Receipts : | 1,177,774.68 |
| Net Estate : | $1,177,774.68 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # ***-*****48-65 | 1,165,084.80 | 855,553.12 | 0.00 |
| Checking # ***-*****48-66 | 0.00 | 233,775.71 | 0.00 |
| Checking # 9200-*****48-65 | 12,689.88 | 49,329.74 | 39,116.11 |
| Checking # 9200-*****48-66 | 0.00 | 0.00 | 0.00 |
| | $1,177,774.68 | $1,138,658.57 | $39,116.11 |

{} Asset reference(s)

Printed: 04/12/2012 10:05 AM   V.12.57

# Claims Proposed Distribution

## Case: 05-31483   VERIDIANHEALTH, LLC

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $39,116.11 | Total Proposed Payment: | $39,116.11 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| A | Norman B. Newman, Trustee <2100-00 Trustee Compensation> | Admin Ch. 7 | 16,057.75 | 16,057.75 | 0.00 | 16,057.75 | 13,082.83 | 26,033.28 |
| B-7 | Much Shelist, et.al. <3110-00 Attorney for Trustee Fees (Trustee Firm)> | Admin Ch. 7 | 94,464.00 | 94,464.00 | 51,679.00 | 42,785.00 | 25,284.25 | 749.03 |
| C-7 | Much Shelist, et.al. <3120-00 Attorney for Trustee Expenses (Trustee Firm)> | Admin Ch. 7 | 1,733.11 | 1,733.11 | 663.00 | 1,070.11 | 749.03 | 0.00 |
| **SUBTOTAL FOR ADMIN CH. 7** | | | 112,254.86 | 112,254.86 | 52,342.00 | 59,912.86 | 39,116.11 | |
| Total for Case 05-31483 : | | | $112,254.86 | $112,254.86 | $52,342.00 | $59,912.86 | $39,116.11 | |

## CASE SUMMARY

| | Amount Filed | Amount Allowed | Paid to Date | Proposed Payment | % paid |
|---|---|---|---|---|---|
| Total Administrative Claims : | $112,254.86 | $112,254.86 | $52,342.00 | $39,116.11 | 81.473631% |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 05-31483
Case Name: VERIDIANHEALTH, LLC
Trustee Name: NORMAN NEWMAN

**Balance on hand:**          $          39,116.11

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 1 | DVI Fin. Serv., Inc. Agent for US Bank Portfolio Ser. | 21,063.26 | 0.00 | 0.00 | 0.00 |
| 15 | JPMorgan Chase Bank, NA | 8,048,793.34 | 8,048,793.34 | 475,000.00 | 0.00 |

Total to be paid to secured creditors:      $          0.00
Remaining balance:      $          39,116.11

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Norman B. Newman, Trustee | 16,057.75 | 0.00 | 13,082.83 |
| Attorney for Trustee, Fees - Much Shelist, et.al. | 94,464.00 | 51,679.00 | 25,284.25 |
| Attorney for Trustee, Expenses - Much Shelist, et.al. | 1,733.11 | 663.00 | 749.03 |
| Accountant for Trustee, Fees - Miller Cooper & Co., Ltd. | 33,946.19 | 33,946.19 | 0.00 |
| Accountant for Trustee, Expenses - Miller Cooper & Co., Ltd. | 600.00 | 600.00 | 0.00 |
| Other Fees: Brown & Joseph | 11,000.00 | 11,000.00 | 0.00 |
| Other Expenses: AT&T | 1,030.78 | 1,030.78 | 0.00 |
| Other Fees: Diane T. Nauer | 10,392.87 | 10,392.87 | 0.00 |
| Other Fees: R4 | 8,500.00 | 8,500.00 | 0.00 |
| Other Expenses: International Sureties, Ltd. | 10,335.82 | 10,335.82 | 0.00 |
| Other Expenses: Public Storage | 42,825.00 | 42,825.00 | 0.00 |

Total to be paid for chapter 7 administration expenses:      $          39,116.11
Remaining balance:      $          0.00

UST Form 101-7-TFR (05/1/2011)

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee Fees - Much Shelist, et.al. | 289,539.70 | 289,539.70 | 0.00 |
| Attorney for Trustee Expenses - Much Shelist, et.al. | 6,989.23 | 6,989.23 | 0.00 |
| Accountant for Trustee/D-I-P Fees - Miller Cooper & Co., Ltd. | 51,425.00 | 51,425.00 | 0.00 |
| Accountant for Trustee/D-I-P Expenses - Miller Cooper & Co., Ltd. | 113.49 | 113.49 | 0.00 |
| Other Fees: Diane T. Nauer | 41,984.43 | 41,984.43 | 0.00 |
| Other Expenses: AT&T | 550.93 | 550.93 | 0.00 |
| Attorney for Special Counsel Fees - Stahl Cowen Crowley, LLC | 14,077.20 | 14,077.20 | 0.00 |
| Attorney for Special Counsel Expenses - Stahl Cowen Crowley, LLC | 22.00 | 22.00 | 0.00 |
| Other Fees: High Ridge Partners | 38,428.97 | 38,428.97 | 0.00 |
| Other Fees: Wayne Rubenstein | 4,250.00 | 4,250.00 | 0.00 |
| Other Expenses: Georgia-Pacific Consumer Products LP | 125,000.00 | 0.00 | 0.00 |
| Other Expenses: Hilco/Incipient Healthcare | 15,900.00 | 15,900.00 | 0.00 |
| Other Expenses: Public Storage | 12,135.00 | 12,135.00 | 0.00 |
| Other Expenses: U.S. Trustee Payment Center | 17,000.00 | 17,000.00 | 0.00 |

Total to be paid for prior chapter administrative expenses:   $           0.00
Remaining balance:   $           0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $50,264.17 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 21 | Michael W. Weimann | 1,019.23 | 0.00 | 0.00 |
| 26 | Department of Employment Security | 6,354.15 | 0.00 | 0.00 |
| 28 | IAN BLACKBURN | 5,014.59 | 0.00 | 0.00 |
| 29 | NICOLE JEANPOIS | 708.00 | 0.00 | 0.00 |
| 32 | Lawrence Womack | 3,985.24 | 0.00 | 0.00 |
| 36 | Smith Dr Lawrence | 1,486.68 | 0.00 | 0.00 |
| 38 | MICKAEL REPASKY | 2,966.95 | 0.00 | 0.00 |
| 42 | Bailey Kim | 2,580.27 | 0.00 | 0.00 |
| 45 -2 | NANCY KEAN | 3,200.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 46 | JEFFREY PECARO | 4,500.00 | 0.00 | 0.00 |
| 48 | JOHN FALCUS | 8,108.37 | 0.00 | 0.00 |
| 49 | KEITH VARVEL | 7,350.11 | 0.00 | 0.00 |
| 60 | RITA MAGNANI | 1,971.35 | 0.00 | 0.00 |
| 61 | Michael W. Weimann | 1,019.23 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 0.00
Remaining balance: $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 23,745,089.80 have been allowed and will be paid _pro rata_ only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | Federal Express Corporation | 6,070.86 | 0.00 | 0.00 |
| 3 | M3 Financial Services, Inc | 694.18 | 0.00 | 0.00 |
| 4 | Officeteam | 516.80 | 0.00 | 0.00 |
| 5 | American Express Travel Related Svcs Co. | 6,001.72 | 0.00 | 0.00 |
| 6 | American Express Travel Related Svcs Co. | 4,823.24 | 0.00 | 0.00 |
| 7 | American Express Travel Related Svcs Co. | 624.00 | 0.00 | 0.00 |
| 8 | American Express Travel Related Svcs Co. | 96.66 | 0.00 | 0.00 |
| 9 | American Express Travel Related Svcs Co. | 179,459.32 | 0.00 | 0.00 |
| 10 | American Express Travel Related Svcs Co. | 15,651.72 | 0.00 | 0.00 |
| 11 | American Express Travel Related Svcs Co | 2,474.61 | 0.00 | 0.00 |
| 12 | American Express Travel Related Svcs Co. | 2,647.10 | 0.00 | 0.00 |
| 13 | American Express Travel Related Svcs Co. | 28,250.09 | 0.00 | 0.00 |
| 14 | Cingular Wireless LLC | 30,936.96 | 0.00 | 0.00 |
| 16 | Verizon Wireless Midwest | 20,794.38 | 0.00 | 0.00 |
| 17 | Office Plus of Lake County | 14,402.05 | 0.00 | 0.00 |
| 18 | Tristanne Anzells | 11,958.00 | 0.00 | 0.00 |
| 19 | State Farm Fire & Casualty Company | 660,000.00 | 0.00 | 0.00 |
| 20 | State Farm Mutual Automobile Insurance Company | 2,640,000.00 | 0.00 | 0.00 |
| 22 | United Healthcare Services | 4,521,441.90 | 0.00 | 0.00 |
| 23 | Suzanne Rubin | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 24 | Health Care Service Corporation | 15,000,000.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 25 | Walder Hayden & Brogan , PA | 82,317.35 | 0.00 | 0.00 |
| 27 | Robbins, Salomon & Patt, Ltd. | 129,703.26 | 0.00 | 0.00 |
| 30 | Ronald Richter | 1,370.26 | 0.00 | 0.00 |
| 31 | American Background | 1,485.00 | 0.00 | 0.00 |
| 33 | Tilley Chiropractic Clinic | 1,016.30 | 0.00 | 0.00 |
| 34 | Mehrnaz Molaei | 200.00 | 0.00 | 0.00 |
| 35 | Dr. Reza Donesh | 461.02 | 0.00 | 0.00 |
| 37 | Back To Health, LLC | 1,436.47 | 0.00 | 0.00 |
| 39 | Hands On Technology | 2,962.64 | 0.00 | 0.00 |
| 40 | Solounias Izabella | 200.00 | 0.00 | 0.00 |
| 41 | Joseph C. Iuvara, D.C. | 521.26 | 0.00 | 0.00 |
| 43 | Michael Murray | 12,000.00 | 0.00 | 0.00 |
| 44 | AUDRA FLINT | 7,287.85 | 0.00 | 0.00 |
| 47 | Dr. Gary Pritchett | 3,244.00 | 0.00 | 0.00 |
| 50 | American Express Travel Related Svcs Co. | 179,038.52 | 0.00 | 0.00 |
| 51 | American Express Travel Related Svcs Co | 96.66 | 0.00 | 0.00 |
| 52 | American Express Travel Related Svcs Co | 624.00 | 0.00 | 0.00 |
| 53 | American Express Travel Related Svcs Co | 4,823.24 | 0.00 | 0.00 |
| 54 | American Express Travel Related Svcs Co | 6,001.72 | 0.00 | 0.00 |
| 55 | American Express Travel Related Svcs Co | 28,250.09 | 0.00 | 0.00 |
| 56 | American Express Travel Related Svcs Co | 2,647.10 | 0.00 | 0.00 |
| 57 | American Express Travel Related Svcs Co | 2,474.61 | 0.00 | 0.00 |
| 58 | American Express Travel Related Svcs Co | 15,651.72 | 0.00 | 0.00 |
| 59 | Walder Hayden & Brogan PA | 0.00 | 0.00 | 0.00 |
| 62 | Office Plus of Lake County | 0.00 | 0.00 | 0.00 |
| 63 | Aapex Messenger & Delivery Inc | 2,804.35 | 0.00 | 0.00 |
| 64 | Signature Cleaning, Inc. | 588.45 | 0.00 | 0.00 |
| 65 | J.A.R.S. Commercial Corp. | 11,377.16 | 0.00 | 0.00 |
| 66 | Dr. Joel D. Stein, DO | 20,274.50 | 0.00 | 0.00 |
| 67U | Georgia-Pacific Consumer Products LP | 79,388.68 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 68 | John Gaynor | 0.00 | 0.00 | 0.00 |
| 69 | SLAVICA DJURDJEVIC | 0.00 | 0.00 | 0.00 |
| 70 | McDermott Will & Emery | 0.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims:  $       0.00

Remaining balance:  $       0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims:  $       0.00

Remaining balance:  $       0.00

**UST Form 101-7-TFR (05/1/2011)**

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In Re:                              )      Chapter 7
                                    )      Case No. 05 B 31483
VERIDIANHEALTH, LLC, *et al.*,      )      Hon. Carol A. Doyle
                                    )
        Debtors.                    )

## AGREED ORDER

This cause coming to be heard on the motion of Georgia-Pacific Consumer Products, L.P. ("GPCP") for allowance and payment of a Chapter 11 administrative claim (the "Motion"); Norman B. Newman, not individually but as Chapter 7 trustee herein, having objected to the Motion; the Court having set the Motion for trial; the parties having resolved their dispute as to the Motion prior to trial; and the Court being otherwise fully advised in the premises; IT IS HEREBY AGREED AND ORDERED THAT:

1.      GPCP shall have an allowed Chapter 11 administrative claim in the amount of $125,000.00.

2.      The remaining amount requested by GPCP in the Motion, $79,388.68, shall be allowed as an unsecured non-priority claim.

3.      This Order fully and finally resolves the Motion.

DELIB:2983141.2\032958-00292

**Norman B. Newman, not
individually but as Chapter 7
Trustee**

By: /s/ Colleen E. McManus
    one of his attorneys

Colleen E. McManus
Much Shelist Denenberg Ament
   & Rubenstein, P.C.
191 N. Wacker Dr., Suite 1800
Chicago, IL  60606
Phone: 312-521-2695

**Georgia-Pacific Consumer
Products, L.P.**

By: /s/ Michael H. Traison
    one of its attorneys

Michael H. Traison
Miller Canfield Paddock & Stone, P.L.C.
225 W. Washington St., Suite 2600
Chicago, IL  60606
Phone: 312-927-9669

Donald J. Hutchinson
Miller Canfield Paddock & Stone, P.L.C.
150 W. Jefferson St., Suite 2500
Detroit, MI  48226
Phone: 312-496-7536

ENTERED:

Honorable Carol A. Doyle
United States Chief Bankruptcy Judge

6/19/08

2

OCT 3 1 2011

# MUCH *SHELIST*

ATTORNEYS AT LAW
191 N. WACKER DRIVE
SUITE 1800
CHICAGO, IL 60606.1615

T 312.521.2000
F 312.521.2200

www.muchshelist.com

DIRECT DIAL:
312.521.2492
nnewman@muchshelist.com

October 28, 2011

John D. Docken
US Bank Portfolio Services
1310 Madrid Street, Suite 103
Marshall, MN 56258

   Re: VeridianHealth, LLC, et.al. – Case No. 05-31483

Dear Mr. Docken:

   I serve as Chapter 7 Bankruptcy Trustee for VeridianHealth, LLC, MISU Midwest, LLC Universal Enterprises Midwest, LLC and Factor, LLC. I enclose a copy of a secured proof of claim in the amount of $21,063.26 which you filed on September 9, 2005, on behalf of DVI Financial Services, Inc.

   The claim seeks payment in connection with an equipment lease. A review of the documents attached to the proof of claim indicates that the Lessee was Prema, LLC, which is not one of the Debtors involved in the above-referenced Chapter 7 cases. If DVI Financial Services, Inc. does, in fact, have a claim against one of the Debtors, the funds I am holding in the Chapter 7 bankruptcy estate did not come from the sale of any equipment which is the subject of the lease.

   Accordingly, I would appreciate it if you would agreed that the claim which you filed on behalf of DVI Financial Services, Inc. should be disallowed. If, however, you are able to demonstrate that one of the Debtors is responsible for payment of the claim, I ask that you agree that the claim should be allowed as general unsecured claim, rather than as a secured claim, for purposes of distribution.

       Very truly yours,

       Norman B. Newman

NBN:nas
Enclosure

   I agree that the claim of DVI Financial Services, Inc, filed on September 9, 2005, as a secured claim in the amount of $21,063.26, should be disallowed.

      DVI Financial Services, Inc.

    By:  _____
       John D. Docken  Troy C. Kepler, VP & Corporate Counsel
       US Bank Portfolio Services, Servicing Agent

U.S. Bancorp Equipment Finance, Inc. dba

Much Shelist Denenberg Ament & Rubenstein, P.C.

INTERNATIONAL
ALLIANCE
OF LAW FIRMS