UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 05-31483 |
| VERIDIANHEALTH, LLC | § | |
| | § | Hon. Carol A. Doyle |
| Debtor(s) | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND APPLICATIONS FOR COMPENSATION AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that NORMAN NEWMAN, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

219 S. Dearborn Street
7th Floor
Chicago, IL 60604

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 20 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 10:30 a.m. on 05/10/2012 in Courtroom 742, United States Courthouse Courthouse, 219 S. Dearborn Street, Chicago, Illinois. If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: _/ /_____     By:    /s/NORMAN NEWMAN
                                      Trustee

NORMAN NEWMAN
191 N. WACKER DRIVE
SUITE 1800
CHICAGO, IL  60606-1615
(312) 521-2000

**UST Form 101-7-NFR (10/1/2010)**

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF ILLINOIS
# EASTERN DIVISION

| In re: VERIDIANHEALTH, LLC | § Case No. 05-31483 |
|---|---|
| | § |
| | § |
| Debtor(s) | § |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | |
|---|---|
| *The Final Report shows receipts of* | $ 1,177,774.68 |
| *and approved disbursements of* | $ 1,138,658.57 |
| *leaving a balance on hand of* [1] | $ 39,116.11 |
| **Balance on hand:** | $ 39,116.11 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 1 | DVI Fin. Serv., Inc. Agent for US Bank Portfolio Ser. | 21,063.26 | 0.00 | 0.00 | 0.00 |
| 15 | JPMorgan Chase Bank, NA | 8,048,793.34 | 8,048,793.34 | 475,000.00 | 0.00 |

| | | |
|---|---|---|
| Total to be paid to secured creditors: | $ | 0.00 |
| Remaining balance: | $ | 39,116.11 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Norman B. Newman, Trustee | 16,057.75 | 0.00 | 13,082.83 |
| Attorney for Trustee, Fees - Much Shelist, et.al. | 94,464.00 | 51,679.00 | 25,284.25 |
| Attorney for Trustee, Expenses - Much Shelist, et.al. | 1,733.11 | 663.00 | 749.03 |
| Accountant for Trustee, Fees - Miller Cooper & Co., Ltd. | 33,946.19 | 33,946.19 | 0.00 |
| Accountant for Trustee, Expenses - Miller Cooper & Co., Ltd. | 600.00 | 600.00 | 0.00 |
| Other Fees: Brown & Joseph | 11,000.00 | 11,000.00 | 0.00 |
| Other Expenses: AT&T | 1,030.78 | 1,030.78 | 0.00 |

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-NFR (10/1/2010)**

| | | | |
|---|---:|---:|---:|
| Other Fees: Diane T. Nauer | 10,392.87 | 10,392.87 | 0.00 |
| Other Fees: R4 | 8,500.00 | 8,500.00 | 0.00 |
| Other Expenses: International Sureties, Ltd. | 10,335.82 | 10,335.82 | 0.00 |
| Other Expenses: Public Storage | 42,825.00 | 42,825.00 | 0.00 |

Total to be paid for chapter 7 administration expenses: $ 39,116.11
Remaining balance: $ 0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---:|---:|---:|
| Attorney for Trustee Fees - Much Shelist, et.al. | 289,539.70 | 289,539.70 | 0.00 |
| Attorney for Trustee Expenses - Much Shelist, et.al. | 6,989.23 | 6,989.23 | 0.00 |
| Accountant for Trustee/D-I-P Fees - Miller Cooper & Co., Ltd. | 51,425.00 | 51,425.00 | 0.00 |
| Accountant for Trustee/D-I-P Expenses - Miller Cooper & Co., Ltd. | 113.49 | 113.49 | 0.00 |
| Other Fees: Diane T. Nauer | 41,984.43 | 41,984.43 | 0.00 |
| Other Expenses: AT&T | 550.93 | 550.93 | 0.00 |
| Attorney for Special Counsel Fees - Stahl Cowen Crowley, LLC | 14,077.20 | 14,077.20 | 0.00 |
| Attorney for Special Counsel Expenses - Stahl Cowen Crowley, LLC | 22.00 | 22.00 | 0.00 |
| Other Fees: High Ridge Partners | 38,428.97 | 38,428.97 | 0.00 |
| Other Fees: Wayne Rubenstein | 4,250.00 | 4,250.00 | 0.00 |
| Other Expenses: Georgia-Pacific Consumer Products LP | 125,000.00 | 0.00 | 0.00 |
| Other Expenses: Hilco/Incipient Healthcare | 15,900.00 | 15,900.00 | 0.00 |
| Other Expenses: Public Storage | 12,135.00 | 12,135.00 | 0.00 |
| Other Expenses: U.S. Trustee Payment Center | 17,000.00 | 17,000.00 | 0.00 |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 0.00

UST Form 101-7-NFR (10/1/2010)

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $50,264.17 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
| --- | --- | --- | --- | --- |
| 21 | Michael W. Weimann | 1,019.23 | 0.00 | 0.00 |
| 26 | Department of Employment Security | 6,354.15 | 0.00 | 0.00 |
| 28 | IAN BLACKBURN | 5,014.59 | 0.00 | 0.00 |
| 29 | NICOLE JEANPOIS | 708.00 | 0.00 | 0.00 |
| 32 | Lawrence Womack | 3,985.24 | 0.00 | 0.00 |
| 36 | Smith Dr Lawrence | 1,486.68 | 0.00 | 0.00 |
| 38 | MICKAEL REPASKY | 2,966.95 | 0.00 | 0.00 |
| 42 | Bailey Kim | 2,580.27 | 0.00 | 0.00 |
| 45 -2 | NANCY KEAN | 3,200.00 | 0.00 | 0.00 |
| 46 | JEFFREY PECARO | 4,500.00 | 0.00 | 0.00 |
| 48 | JOHN FALCUS | 8,108.37 | 0.00 | 0.00 |
| 49 | KEITH VARVEL | 7,350.11 | 0.00 | 0.00 |
| 60 | RITA MAGNANI | 1,971.35 | 0.00 | 0.00 |
| 61 | Michael W. Weimann | 1,019.23 | 0.00 | 0.00 |

Total to be paid for priority claims:   $   0.00
Remaining balance:   $   0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 23,745,089.80 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
| --- | --- | --- | --- | --- |
| 2 | Federal Express Corporation | 6,070.86 | 0.00 | 0.00 |
| 3 | M3 Financial Services, Inc | 694.18 | 0.00 | 0.00 |
| 4 | Officeteam | 516.80 | 0.00 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

| 5 | American Express Travel Related Svcs Co. | 6,001.72 | 0.00 | 0.00 |
|---|---|---|---|---|
| 6 | American Express Travel Related Svcs Co. | 4,823.24 | 0.00 | 0.00 |
| 7 | American Express Travel Related Svcs Co. | 624.00 | 0.00 | 0.00 |
| 8 | American Express Travel Related Svcs Co. | 96.66 | 0.00 | 0.00 |
| 9 | American Express Travel Related Svcs Co. | 179,459.32 | 0.00 | 0.00 |
| 10 | American Express Travel Related Svcs Co. | 15,651.72 | 0.00 | 0.00 |
| 11 | American Express Travel Related Svcs Co | 2,474.61 | 0.00 | 0.00 |
| 12 | American Express Travel Related Svcs Co. | 2,647.10 | 0.00 | 0.00 |
| 13 | American Express Travel Related Svcs Co. | 28,250.09 | 0.00 | 0.00 |
| 14 | Cingular Wireless LLC | 30,936.96 | 0.00 | 0.00 |
| 16 | Verizon Wireless Midwest | 20,794.38 | 0.00 | 0.00 |
| 17 | Office Plus of Lake County | 14,402.05 | 0.00 | 0.00 |
| 18 | Tristanne Anzells | 11,958.00 | 0.00 | 0.00 |
| 19 | State Farm Fire & Casualty Company | 660,000.00 | 0.00 | 0.00 |
| 20 | State Farm Mutual Automobile Insurance Company | 2,640,000.00 | 0.00 | 0.00 |
| 22 | United Healthcare Services | 4,521,441.90 | 0.00 | 0.00 |
| 23 | Suzanne Rubin | 0.00 | 0.00 | 0.00 |
| 24 | Health Care Service Corporation | 15,000,000.00 | 0.00 | 0.00 |
| 25 | Walder Hayden & Brogan , PA | 82,317.35 | 0.00 | 0.00 |
| 27 | Robbins, Salomon & Patt, Ltd. | 129,703.26 | 0.00 | 0.00 |
| 30 | Ronald Richter | 1,370.26 | 0.00 | 0.00 |
| 31 | American Background | 1,485.00 | 0.00 | 0.00 |
| 33 | Tilley Chiropractic Clinic | 1,016.30 | 0.00 | 0.00 |
| 34 | Mehrnaz Molaei | 200.00 | 0.00 | 0.00 |
| 35 | Dr. Reza Donesh | 461.02 | 0.00 | 0.00 |
| 37 | Back To Health, LLC | 1,436.47 | 0.00 | 0.00 |
| 39 | Hands On Technology | 2,962.64 | 0.00 | 0.00 |
| 40 | Solounias Izabella | 200.00 | 0.00 | 0.00 |
| 41 | Joseph C. Iuvara, D.C. | 521.26 | 0.00 | 0.00 |
| 43 | Michael Murray | 12,000.00 | 0.00 | 0.00 |
| 44 | AUDRA FLINT | 7,287.85 | 0.00 | 0.00 |
| 47 | Dr. Gary Pritchett | 3,244.00 | 0.00 | 0.00 |
| 50 | American Express Travel Related Svcs Co. | 179,038.52 | 0.00 | 0.00 |

UST Form 101-7-NFR (10/1/2010)

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 51 | American Express Travel Related Svcs Co | 96.66 | 0.00 | 0.00 |
| 52 | American Express Travel Related Svcs Co | 624.00 | 0.00 | 0.00 |
| 53 | American Express Travel Related Svcs Co | 4,823.24 | 0.00 | 0.00 |
| 54 | American Express Travel Related Svcs Co | 6,001.72 | 0.00 | 0.00 |
| 55 | American Express Travel Related Svcs Co | 28,250.09 | 0.00 | 0.00 |
| 56 | American Express Travel Related Svcs Co | 2,647.10 | 0.00 | 0.00 |
| 57 | American Express Travel Related Svcs Co | 2,474.61 | 0.00 | 0.00 |
| 58 | American Express Travel Related Svcs Co | 15,651.72 | 0.00 | 0.00 |
| 59 | Walder Hayden & Brogan PA | 0.00 | 0.00 | 0.00 |
| 62 | Office Plus of Lake County | 0.00 | 0.00 | 0.00 |
| 63 | Aapex Messenger & Delivery Inc | 2,804.35 | 0.00 | 0.00 |
| 64 | Signature Cleaning, Inc. | 588.45 | 0.00 | 0.00 |
| 65 | J.A.R.S. Commercial Corp. | 11,377.16 | 0.00 | 0.00 |
| 66 | Dr. Joel D. Stein, DO | 20,274.50 | 0.00 | 0.00 |
| 67U | Georgia-Pacific Consumer Products LP | 79,388.68 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00
Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 68 | John Gaynor | 0.00 | 0.00 | 0.00 |
| 69 | SLAVICA DJURDJEVIC | 0.00 | 0.00 | 0.00 |
| 70 | McDermott Will & Emery | 0.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $ 0.00
Remaining balance: $ 0.00

UST Form 101-7-NFR (10/1/2010)

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $ 0.00
Remaining balance: $ 0.00

Prepared By: /s/NORMAN NEWMAN
Trustee

NORMAN NEWMAN
191 N. WACKER DRIVE
SUITE 1800
CHICAGO, IL 60606-1615
(312) 521-2000

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-NFR (10/1/2010)**

```
                                United States Bankruptcy Court
                                Northern District of Illinois
In re:                                                                       Case No. 05-31483-CAD
VeridianHealth, LLC                                                          Chapter 7
        Debtor                       CERTIFICATE OF NOTICE
District/off: 0752-1          User: gbeemster              Page 1 of 10                  Date Rcvd: Apr 13, 2012
                              Form ID: pdf006              Total Noticed: 533

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Apr 15, 2012.
db            VeridianHealth, LLC,    1660 Lake Cook Rd,     Deerfield, IL 60015
aty          +DIane Nauer,    2209 Countryside Ave,     Lindenhurst, IL 60046-9289
aty          +Much Shelist Freed Denenberg Ament & Rubenstein PC,     191 N Wacker Dr,     Ste 1800,
               Chicago, IL 60606-1631
10488138     +2K Medical,    105 W. Torrance Blvd. Ste 106,     Redondo, CA 90277-3616
10488139      3E Lithographing,    3933 N. Ventura Drive,     Arlington Heights, IL 60004-7465
10488516     +AARON CHERVIN,    2431 MC AREE RD,     WAUKEGAN, IL 60087-3562
10488141     +ABC Chiropractic,    1257 Canal Street,     Nelsonville, OH 45764-8000
10488513     +ADAM BRECHER,    6905 WEST RIVER BEND,     DUNNELLON, FL 34433-2048
10488150      AFCO,   4501 College Blvd,     Suite 320,    Leawood, KS 66211-2328
10488152      AIT Worldwide,    P.O. Box 66730,    Chicago, IL 60666-0730
10488483     +ALBERT EHLE,    2521 RIDGEWAY,    EVANSTON, IL 60201-1159
10488520     +ALFONSO MATUS,    17515 SW 115 AVE,     MIAMI, FL 33157-3992
10488555     +ALLA SARKISOVA,    1491 ASHLAND AVE 7NW,     DES PLAINES, IL 60016-6674
10488638     +ALLAN SOLOMON,    4512 GREENDALE COURT,     MCHENRY, IL 60050-5438
10488637     +ALLEN SNAIDAUF,    2133 CAMDEN LANE,     HANOVER PARK, IL 60133-2998
10488534     +ALMIRA CONTRACTOR,    1829 POWDER MILL RD,     SILVER SPRINGS, MD 20903-1517
10488557     +AMBER SCHALK,    4724 ARBOR DRIVE,     ROLLING MEADOWS, IL 60008-4412
10488591      ANA CRUZ,    668-71ST AVE,    RIDGEWOOD, NY 11385
10488480     +ANNA MARIE DOLE,    801 CAMERON DRIVE,     ANTIOCH, IL 60002-1102
10488547     #+ANTHONY MICHALAK,    36929 DEER TRAIL DRIVE,     LAKE VILLA, IL 60046-6736
10488504     +ARACELY VIVEROS,    8709 BALLARD ROAD,     DES PLAINES, IL 60016-5174
10488169     +ATSU Development PT,    Scholarship Fund,     2664 S. Joplin St.,    Mesa, AZ 85209-2504
10488536     +AUDRA FLINT,    117 BAYBERRY TRAIL,     SOUTH WINDSOR, CT 06074-3810
10488140     +Aapex Messenger & Delivery Inc,     154 Touhy Court,    Des Plaines, IL 60018-1852
10488143      Access One, Inc.,    6842 Eagle Way,     Chicago, IL 60678-1068
10488142     +Access Response, Inc,    3500 Sunset Avenue,     Ocean, NJ 07712-3955
10488144      Ace USA,    Dept CH 14089,    Palatine, IL 60055-4089
10488145     +Action Chiropractic,    6410 Charlotte Ave,     Nashville, TN 37209-2970
10488412     +Adam C Starr,    1801 N Military Trail,     Suite 150,    Boca Raton, FL 33431-1810
10488147     +Addison Search, Inc.,    221 N. LaSalle St.,     Suite 2300,    Chicago, IL 60601-1525
10488149     +Advanced Healthcare,    109 Highland Ave,     Cornelia, GA 30531-4366
10488282     +Aiken Neurosciences,    410 University Pkwy,     Suite 2360,    Aiken, SC 29801-6837
10488151     +Aim Systems inc,    14573 W. Hillside St.,     Goodyear, AZ 85395-8225
10488404     +Alan Smith,    57 E Main St,    Rexburg, ID 83440-1959
10488154     +Allegany Chiropractic Center,     412 N Potomac Street,     Hagerstown, MD 21740-3958
10488155     +Amari & Localle,    734 N. Wells St.,     Chicago, IL 60654-3521
10488156      American Background,    P.O. Box 791380,     Baltimore, MD 21279-1380
10488160      American Express,    P.O. Box 360001,     Ft. Lauderdale, FL 33336-0001
10488158     +American Express,    Becket and Lee LLP,     P O Box 3001,    Malvern, PA 19355-0701
10488159      American Express,    CPC Remittance Processing,     20002 N 19 Ave A-21,     Phoenix, AZ 85027-4250
10565279      American Express Travel Related Svcs Co,     Corp Card c/o Becket & Lee LLP,     PO Box 3001,
               Malvern PA 19355-0701
10472535      American Express Travel Related Svcs Co,     Inc Corp Card,    c/o Becket and Lee, LLP,
               P.O. Box 3001,    Malvern, PA 19355-0701
10488157      American Express-Avis,    PO Box 360001,     Ft. Lauderdale, FL 33336-0001
10488162     +Annapolis Chiro. Assoc., LLC,     107 Ridgely Ave. #11,     Annapolis, MD 21401-1417
10488164      Arnstein & Lehr, LLP,    120 S. Riverside Plaza,     Suite 1200,    Chicago, IL 60606-3910
10488166      Ascend Media,    PO Box 827179,    Philadelphia, PA 19182-7179
10488167     +Atlanta Spinal Correction Cent,     11800 North Fall Lane,     Ste 102,    Alpharetta, GA 30009-7976
10488168     +Atlas Orthopedics,    100 Stone Forest Drive,     Suite 100,    Woodstock, GA 30189-4881
10488171     +Axiz Group LLC,    5550 W. Touhy Ave.,     Suite 301,    Skokie, IL 60077-3254
10488540     +BELEN MANGANO,    786 W ROANOKE CT,     PALATINE, IL 60067-6000
10488524     +BRIAN MORSON,    6729 52ND AVENUE,     MASPETH, NY 11378-1403
10488173     +Back to Health, LLC,    8349 Crossland Loop,     Montgomery, AL 36117-8483
11857484     +Bailey Kim,    122 Lorraine Drive,    Lake Zurich, IL 60047-1387
10488175      Banc of America Leasing,    Lease Administration Center,      PO Box 371992,
               Pittsburg, PA 15250-7992
10488176     +Beaver Shredding,    P.O. Box 454,    Willow Spring, IL 60480-0454
10488177     +Belesi & Conroy PC,    1225 Franklin Avenue,     Suite 400,    Garden City, NY 11530-1659
10488179      Bell South,    P.O. Box 105262,    Atlanta, GA 30348-5262
10488178      BellSouth,    PO Box 70529,    Charlotte, NC 28272-0529
10488180      Berbee Information Networks Co,     Box 88626,    Milwaukee, WI 53288-0626
10488182     +Biggers Chiropractic,    821 W 9th Avenue,     Amarillo, TX 79101-3205
10488184      Blue Finch Realty,    1444 Gould St. Ste. 206,     Needham, MA 2494
10488185     +Body Dynamics Chiropractic,Inc,     1904 S. Division St.,     Guthrie, OK 73044-6062
10488186     +Bolling, Walter, & Gawthrop,     8880 Cal Center Drive,     Suite 400,    Sacramento, CA 95826-3267
10488189     +Breakthrough Coaching LLC,    564 Cascade Falls,     Weston, FL 33327-1210
10488194     +Breakthrough Coaching, LLC,    564 Cascade Falls Drive,      Weston, FL 33327-1210
10488195      Budget Rent a Car System, Inc,     PO Box 62500,    Virginia Beach, VA 23466-6250
10488196     +Buffalo Grove Park District,     530 Bernard Dr.,    Buffalo Grove, IL 60089-4745
10488198     +C&G Publishing,    13650 Eleven Mile Road,     Warren, MI 48089-1422
10488502     +CAMILO TRUJILLO,    3240 N RUTHERFORD,     CHICAGO, IL 60634-4607
10488660     +CARLA COOLIDGE,    800 W RAND ROAD, APT B201,     ARLINGTON HTS, IL 60004-8409
10488525     +CAROL MUNSON,    1297 W LOOP 1604 N #903,     SAN ANTONIO, TX 78251-3270
```

```
District/off: 0752-1          User: gbeemster             Page 2 of 10              Date Rcvd: Apr 13, 2012
                              Form ID: pdf006             Total Noticed: 533


10488607      +CAROL SIEBENEICH,    2014-80TH STREET,    KENOSHA, WI 53143-5867
10488566      +CHANEL HAMER,    9123 STEVENSON DRIVE #2B,    DES PLAINES, IL 60016-4965
10488533      +CHRISTOPHER CAMPBELL,    7223 KNOTTINGHAM DR.,    FAIRVIEW, TN 37062-9183
10488523      +CHRISTOPHER MOREHEAD,    1680 METROPOLITAN AVE # 2A,    BRONX, NY 10462-6905
10488538     #+CONNIE Y JEON,    248 CRYSTAL DOWNS WAY,    SUWANEE, GA 30024-7630
10488673      +CRISTINA TEETER,    4639 E AUGUSTA AVE,    CHANDLER, AZ 85249-7010
10488200      +Capital Family Care,    1500 SW Blvd,   Ste B,    Jefferson City, MO 65109-2472
10488201      +Capital-Gazette Newspapers,    2000 Capital Drive,    Annapolis, MD 21401-3157
10488207      +Chesapeake Publishing Corp,    PO Box 30,   217 High Street,    Chestertown, MD 21620-1517
10488209      +Chiropractic Economics Inc,    5150 Palm Valley Road,    Suite 103,
                Ponte Vedra Beach, FL 32082-4630
10488199      +Chris Campbell,    7223 Knottingham Dr.,    Fairview, TN 37062-9183
10488271      +Christopher Gast,    4 East 4th St.,    Paris, KY 40361-1856
10488211      +Cimco Communications,    1901 S. Meyers Road,    Suite 700,    Oakbrook Terrace, IL 60181-5211
10488214       Cingular Wireless,    PO BOX 8220,    Aurora, IL 60572-8220
10488213       Cingular Wireless,    PO BOX 31488,    Tampa, FL 33631-3488
10488212       Cingular Wireless,    PO Box 6428,    Carol Stream, IL 60197-6428
10558020       Cingular Wireless LLC,    Kilpatrick Stockton LLP,    c/o Alison M Elko,
                1100 Peachtree St, Ste 2800,    Atlanta GA 30309-4530
10488215       Clear Channel Outdoor,    PO Box 847247,    Dallas, TX 75284-7247
10488216      +Cleveland Back & Pain Managemt,    2307 West 14th Street,    Cleveland, OH 44113-3612
10488218      +ConferenceCall.com,    1445 MacArthur Drive,    Suite 214,    Carrollton, TX 75007-6469
10488220      +Cooper Levenson,    1125 Atlantic Avenue,    Atlantic City, NJ 08401-4812
10488222      +Coral International Inc,    7737 N. University Drive,    Suite 202,    Tamarac, FL 33321-2968
10488225       Currituck Chiropractic,    112 A Commercial Dr.,    Movock, NC 27958
10488226      +Cushing Color Chicago,    420 West Huron,    Chicago, IL 60654-8475
10488227      +CyberMed, LLC,    2700 Comanche Shadow Court,    Granbury, TX 76048-6216
10488228       Cynthiana Democrat,    PO Box 160,    Cynthiana, KY 41031-0160
10488590      +DALE CHURCH,    18228 N 34TH LANE,    PHOENIX, AZ 85053-1016
10488556      +DANIEL SCHAER,    241 W SHADOW CREEK CIRCLE,    VERNON HILLS, IL 60061-4568
10488662      +DANIELLE HARDY,    5958 N KENMORE AVE # 308,    CHICAGO, IL 60660-3622
10488460    ++++DANIELLE LANG,    4248 SARATOGA AVE APT 211,    DOWNERS GROVE IL 60515-1945
              (address filed with court: DANIELLE LANG,    4248 SARATOGA AVE K211,    DOWNERS GROVE, IL 60515)
10488684      +DAPHNE TITUS,    7437 OLD COX PIKE,    FAIRVIEW, TN 37062-8124
10488644      +DAVID HODGES,    161 PATRICK AVE,    WILLOW SPRINGS, IL 60480-1637
10488641      +DAVID STRONG,    1085 SYCAMORE LANE,    BARTLETT, IL 60103-5654
10488675      +DAWN WILBERG,    1400 OAK LEAF LANE,    WOODSTOCK, IL 60098-7300
10488639      +DEBRA SPECTOR,    189 BITTERSWEET DRIVE,    MUNDELEIN, IL 60060-3302
10488494      +DELAWRENCE BAYMON,    1786 FALLBROOK DRIVE,    ROUND LAKE, IL 60073-4299
10488661      +DENNIS CORNELIUS,    324 MEADOW LAND,    LAKE ZURICH, IL 60047-2424
10488506      +DENNIS WEINBERG,    2585 JOSHUA LANE,    NORTHBROOK, IL 60062-6964
10488626      +DIANE NAUER,    2209 COUNTRYSIDE,    LINDENHURST, IL 60046-9289
10488479      +DIANNE DEROSSETT,    545 S MAIN STREET,    ELBURN, IL 60119-9131
10488554      +DONALD RUTZ,    1918 CRESTVIEW DRIVE,    PLAINFIELD, IL 60586-4123
10488652      +DOUGLAS BUFFONE,    545 DOVER COURT,    ROSELLE, IL 60172-2607
9804552       +DVI Financial Services, Inc,   US Bank Portfolio Services Srvcng Agent,    Attn Kris De Witte,
                1310 Madrid St, Suite 103,    Marshall MN 56258-4004
10488231      +Dar-Tech, LLC,    735 Industrial Drive,    Cary, IL 60013-1993
10488230      +Darick Publishing Co.,    PO Box 27517,    Anaheim, CA 92809-0117
10488232      +Deerbrook Limousine Service In,    450 Anthony Trail,    Northbrook, IL 60062-2536
11378032      +Department of Employment Security,    Illinois Dept of Employment Security,
                Attorney General Section 9th Floor,    33 S State St,    Chicago, IL 60603-2808
10488234      +Dept of Financial & Prof Regul,    320 West Washington Street,    3rd Floor,
                Springfield, IL 62786-0001
10488181      +Dib Bhattacharyya,    6453 Suzanne Lane,    Solon, OH 44139-3171
10488235       DirectTV,   PO Box 9001069,    Louisville, KY 40290-1069
10488237      +Domers Development, LLC,    1135 Ford Ave,    Gulfport, MS 39507-3766
10488239      +Don Self,    305 Senter Ave.,   Whitehouse, TX 75791-3659
10488241      +Douglas D’Orio,    43 Stoneshire Drive,    Glassboro, NJ 08028-2933
10488242      +Dove Chiropractic,    700 S. Pendleton St.,    Easley, SC 29640-3526
10488334      +Dr Bruce Mikota,    111 West Rutledge Ave,    Gaffney, SC 29340-2232
10488203      +Dr Gregory Carter,    10640 Durant Road,    Raleigh, NC 27614-6566
10488204      +Dr. Alan Cason,    2202 John Wayland Highway,    Harrisonburg, VA 22801-4510
10488170      +Dr. Allen Axenfield,    100 Gulledge Street,    Moncks Corner, SC 29461-3747
10488210      +Dr. Anthony Cifelli,    1193 Bay Avenue,    Toms River, NJ 08753-7898
10488310      +Dr. Ben Laux,    3200 W Main Street,    Belleville, IL 62226-6620
10488280      +Dr. Bruce Guillory,    1140 Westmont Blvd,    Houston, TX 77015-4363
10488335      +Dr. Bruce Milkint,    7755 South Harlem Avenue,    Bridgeview, IL 60455-1318
10488446      +Dr. Caroline Williams,    2625 W. Horizon Ridge Pkwy,    #140,    Herndersonville, NV 89052-2896
10488452      +Dr. Chiha Woo,    195 Tunxia Hill Cut Off #2,    Fairfield, CT 06825
10488416      +Dr. Christopher Stuart,    5401 Harding Hwy,    Ste 11,    Mays Landing, NJ 08330-2243
10488388      +Dr. Damien Rogers,    10935 N Dale Mabry,    Tampa, FL 33618-4112
10488187      +Dr. David Boyd,    3705 West Memorial Road,    Ste 703,    Oklahoma City, OK 73134-1507
10488301      +Dr. David Katz,    26561 West 12 Mile Rd Ste 100,    Southfield, MI 48034-5693
10488415      +Dr. David Stella,    1371 Warm Springs RD. Ste A,    Henderson, NV 89014-8068
10488206      +Dr. Ernest Centofanti,    126 N Almont Avenue,    Imlay City, MI 48444-1075
10488376      +Dr. Gary Pritchett,    1313 E. Franklin St.,    Hillsboro, TX 76645-2621
10488191      +Dr. Greg Brennan,    1700 Cooper Foster Park Rd,    Lorain, OH 44053-3679
10488268      +Dr. Greg Friedman,    1402 N. Miller Rd,    Suite C-1,    Scottsdale, AZ 85257-3658
10488393      +Dr. Holly Ruocco,    202 Main Street,   G-2,    Salem, NH 03079-3170
```

```
District/off: 0752-1           User: gbeemster            Page 3 of 10               Date Rcvd: Apr 13, 2012
                               Form ID: pdf006            Total Noticed: 533

10488236     +Dr. Jack Dolbin,    2040 West End Avenue,    Pottsville, PA 17901-1922
10488343     +Dr. James Newton,    9610 Long Pointe,    Ste 201,    Houston, TX 77055-4259
10488305    #+Dr. Jason Koenig PC,    3659 Lorna Rd,    Suite 157,    Birmingham, AL 35216-5960
10488366     +Dr. Jed Peterson,    650 N. State,    Suite 1,    Shelley, ID 83274-4900
10488161     +Dr. Jeffery Anderson,    1 Lewis Bay Road,    Hyannis, MA 02601-5207
10488306     +Dr. Jeffery Korn,    186 East Broad St.,    Pataskala, OH 43062-8527
10488188     +Dr. Jeffrey Brady,    454 Forest Square,    Longview, TX 75605-4401
10488414     +Dr. Joel D. Stein, DO,    4109 N. Federal Highway,    Ft. Lauderdale, FL 33308-5530
10488221     +Dr. John Coppola,    14415 Blanco Rd,    Ste 101,    San Antonio, TX 78216-7734
10488285     +Dr. John Heary,    433 West Liberty Street,    Medina, OH 44256-2221
10488289     +Dr. Jonathan Holtzman,    107 Ridgely Ave #11,    Annapolis, MD 21401-1417
10488255     +Dr. Joseph Estwanik,    335 Billingsly Rd.,    Charlotte, NC 28211-1040
10488249     +Dr. Lance Eisner,    7609 Belgian Lion,    Las Vegas, NV 89139-5303
10488405     +Dr. Lawrence Smith,    10464 East Northwest Hwy,    Dallas, TX 75238-4608
10488264     +Dr. May Flores,    315 Morgantown St,    Ste 7000,    Uniontown, PA 15401-4878
10488455      Dr. Mengistu Yemane,    143 Bogle Street,    Ste B,    Somerset, KY 42503
10488193     +Dr. Michael Bruce,    2900 Broadway St.,    Houston, TX 77017-1706
10488431     +Dr. Michael Tucciarone,    86 Meadow Lane,    Clinton, NY 13323-1607
10488401     +Dr. Mike Schmitt,    10610 Independence Point PkwyS,    Matthews, NC 28105-2880
10488302     +Dr. Neil M. King,    Naval Hospital,    100 Brewster Blvd.,    Camp Lejeune, NC 28547-2538
10488233     +Dr. Philip Delli Santi,    41 Wilson Avenue,    Newark, NJ 07105-3214
10488308     +Dr. Ralph LaGuardia,    10 Higgins Highway,    Ste 4,    Mapsfield Center, CT 06250-1437,    '
10488418     +Dr. Regina Syed,    4180 Old Milton Parkway,    Ste 1-C,    Alpharetta, GA 30005-2408
10488238     +Dr. Reza Donesh,    8561 Long Point Road,    Ste 103,    Houston, TX 77055-2397
10488387     +Dr. Richard Rizzuto,    27250 Perdido Beach Blvd.,    Orange Beach, AL 36561-3205
10488205     +Dr. Robert  C. Cater M.D.,    3266 North Meridian Street,    Ste 801,    Inianapolis, IN 46208-5834
10488449     +Dr. Robert Wolff,    3720 Wilburger St,    Vernon, TX 76384-3259
10488322     +Dr. Ron Masukawa,    629 David Street,    Lake In The Hills, IL 60156-5204
10488406     +Dr. Roosevelt Smith,    4518-A W Market Street,    Greensboro, NC 27407-1543
10488367     +Dr. Scott Petrallo,    4241 Kirk Road,    Youngstown, OH 44511-1808
10488326     +Dr. Sean McWilliams,    11800 North Fall Lane,    Ste 102,    Alpharetta, GA 30009-7976
10488172     +Dr. Sharon Ayers,    183 High St.,    Ste #2400,    Newton, NJ 07860-9603
10488304     +Dr. Stanley Koch,    1600 South Fourth Street,    Morton, IL 61550-2889
10488190     +Dr. Stephen Brenan,    300 Billingsley Rd,    Charlotte, NC 28211-1075
10488192     +Dr. Stephen Brown,    11827 E. Fulton St.,    Lowell, MI 49331-9427
10488219     +Dr. Ted Cook,    2423 W. Glenwood Ave,    Joliet, IL 60435-5483
10488456     +Dr. Terry R. Yochum,    7500 Wadsworth Blvd,    Arvada, CO 80003-2763
10488243     +Dr. Tery R. Yochum Consulting,    7500 Wadsworth Blvd.,    Arvada, CO 80003-2763
10488364     +Dr. Timothy Peck,    7 Junction Drive Suite A,    Glen Carbon, IL 62034-4300
10488385     +Dr. Vicki Rickerson,    8601 Village Drive,    #100,    San Antonio, TX 78217-5509
10488307     +Dr. Wayne Kreiger,    711 Tennent Road,    Manalapan, NJ 07726-3127
10488244     +Duluth Multicare Inc,    3800 Pleasant Hill Rd,    Ste 3,    Duluth, GA 30096-1428
10488539     +EBONY JOHNSON,    11200 THREE RIVERS ROAD,    APT. 20 A,    GULFPORT, MS 39503-3584
10488522     +ELENA MIRANDA,    7104 DEMPSTER,    MORTON GROVE, IL 60053-2052
10488671     +ELIZABETH LOZADA,    313A WOODCREEK DRIVE # 117,    BOLINGBROOK, IL 60440-3324
10488248     +ENH Omega,    2150 Pfingsten Road,    Suite 3000,    Glenview, IL 60026-1314
10488564      ERIKA GOMEZ,    0 N 636 WEST STREET,    WHEATON, IL 60187
10488595     +EUGENIA ELISSEEV,    4004 DICKENS DRIVE,    PLANO, TX 75023-6826
10488584     +EVELYN WILLIAMS,    1711 HARTREY AVE,    EVANSTON, IL 60201-3319
10488245      Earthlink Inc.,    P.O. Box 530530,    Atlanta, GA 30353-0530
10488246     +East Metro Wellness Ctr, LLC,    939 Bank St, PO Box 83363,    Convers, GA 30013-9444
10488247     +East side Chiropractic,    813 W Magnolia Ave,    Fort Worth, TX 76104-4612
10488250     +Elite Chiro LTD,    195 Buckley Drive,    Rockford, IL 61107-5840
10488253      Empire BCBS,    5th Floor,    Mail Drop 0,    Albany, NY 12211
10488254     +Enterprise Fleet Services,    1050 Lombard Road,    Lombard, IL 60148-1232
10488454      Excel Tech LTD,    2568 Bristol Circle,    Oakville, ON  L6H 5S1
10488486     +FRED FRANTZ,    217 UTEG STREET,    CRYSTAL LAKE, IL 60014-7291
10488257     +Family Health Care of SW Ga.,    116 Rosedale Avenue,    Thomasville, GA 31792-6655
10488258      FedEx,    P.O. Box 371461,    Pittsburgh, PA 15250-7461
9833573      +Federal Express Corporation,    Attn: Revenue Recovery/Bankruptcy,    2005 Corporate Ave, 2nd Flr,
               Memphis TN 38132-1796
10488259      Filterfresh,    36245 Treasury Center,    Chicago, IL 60694-6200
10488260     +First Choice Family Practice,    550-17 Wells Road,    Orange Park, FL 32073-2951
10488380     +First Express Remittance Proc,    5101 Interchange Way,    Louisville, KY 40229-2161
10488261     +First Insurance Funding Corp.,    450 Skokie Blvd.,    Suite 1000, P.O. Box 3306,
               Northbrook, IL 60062-7917
10488267     +Fort James Operating Company,    133 Peachtree St., N.E.,    Attn: Sharon B. Belcher,
               Atlanta, GA 30303-1804
10488409     +Francine Spinogatti,    729 Lawson Ave.,    Havertown, PA 19083-4109
10488269     +Friedman Center of Chiro,    1402 N Miller Rd,    Scottsdale, AZ 85257-3658
10488569     +GARBRIELLA HERNANDEZ,    5223 N OAKVIEW APT 2E,    CHICAGO, IL 60656-2479
10488691     +GARY D DULA,    517 MCDIVITT,    GARLAND, TX 75040-4723
10488484     +GILBERT ESHOO,    785 EQUESTRIAN DRIVE,    WHEELING, IL 60090-5942
10488475     +GIOVANNY RODRIGUEZ,    3107 PARK AVE,    BROOKFIELD, IL 60513-1321
10488499     +GREGORY THURSTON,    450 PRAIRIE AVE,    LIBERTYVILLE, IL 60048-2829
10488478     +GUS DEMOS,    603 WHALOM LANE,    SCHAUMBURG, IL 60173-4721
10488270      Gardner Carton & Douglas LLP,    PO Box 92688,    Chicago, IL 60675-2688
10488272     +Gateway EDI Inc.,    P.O. Box 78489,    St. Louis, MO 63178-8489
10488273     +Georgia Composite State Board,    of Medical Exam,    Georgia-Pacific,    Attn: Real Estate Dept.,
               133 Peachtree Street NE,    Atlanta, GA 30303-1847
```

```
District/off: 0752-1          User: gbeemster              Page 4 of 10                   Date Rcvd: Apr 13, 2012
                              Form ID: pdf006              Total Noticed: 533


12041242      +Georgia-Pacific Consumer Products LP,    c/o Donald J. Hutchinson,
                Miller Canfield Paddock & Stone, PLC,    150 West Jefferson Avenue, Suite 2500,
                Detroit, MI 48226-4415
10488277      +Grand Blanc Spine Ctr., PLLC,    5521 S. Sagninaw St.,    Flint, MI 48507-4461
10488278      +Greenberg Traurig LLP,    77 W. Wacker Drive,    Suite 2500,    Chicago, IL 60601-1643
10488279      +Grubb & Ellis Management Srvcs,    3800 N. Wilke Rd,    Suite 160,
                Arlington Heights, IL 60004-1286
10488281      +Gull Lake Chiropractic,    8589 Gull Road,    Richland, MI 49083-9647
10488174      +H. M. Ballard, DC,    1301-I Sunset Drive,    Grenada, MS 38901-4003
10488618      +HARISH THAKER,    1905 N RIVERSIDE DR,    POMPANO BEACH, FL 33062-1221
10488608      +HEATHER STOKES-RHODES,    581 SUMMER BLVD #303,    LAKEMOOR, IL 60051-6637
10488567      +HERBERT HARRIS,    1601 THAMES COURT UNIT B,    WHEATON, IL 60189-8334
10488578      +HILLARY BROWN,    2385 CHURCH STREET,    DES PLAINES, IL 60016-3703
10488291      +HPSC, Inc.,    One Beacon Street,    2nd Floor,    Boston, MA 02108-3121
10748184      +Health Care Service Corporation,    Douglass G Hewitt Neal Gerber&Eisenberg,
                Two North LaSalle Street #2200,    Chicago IL 60602-3963
10488288       Holland & Knight LLP,    P.O. Box 32092,    Lakeland, FL 33802-2092
10488290      +Howlin LLC,    1600 Commerce Park Dr.,    #300,    Chelsea, MI 48118-1620
10488572      +IAN BLACKBURN,    410 WHITE TAIL DRIVE,    HAINESVILLE, IL 60030-3847
10488651      +INNA KATZ,    2704 N BUFFALO GROVE RD,    APT #208,    ARLINGTON HTS. IL 60004-2190
10488521      +IRENE MCINTYRE,    345 CASTLEWOOD CT,    PALATINE, IL 60067-4714
10488685      +IZABELLA SOLOUNIAS,    101 LINCOLN AVE.,    #2J,    MINEOLA, NY 11501-2817
10488202      +Indian Rocks Fmly Chiropractic,    12551 Indian Rocks,    Suite 2,    Largo, FL 33774-3009
10488292       Initial Tropical Plants Inc,    PO Box 95409,    Palatine, IL 60095-0409
10488293       Internal Medicine - MS, LLC,    1135 Ford St.,    Golfport, MS 39507-3766
10488294      +International Therapy Partners,    4450 S. Park Ave. Suite 717,    Attn: Louise A Woods,
                Chevy Chase, MD 20815-3638
10488295      +Irving Kannett & Associates,    6212 West Oakton Street,    Morton Grove, IL 60053-2738
10488300      +J.A.R.S. Commercial Corp,    4109 N. Federal Highway,    Ft. Lauderdale, FL 33308-5530
10488581       JACKIE WHITEHEAD,    PO BOX 5471,    LANSING, IL 60438-5471
10488680      +JAMIE MCKINLEY,    1707 W ALBION,    APT #3N,    CHICAGO, IL 60626-6205
10488531      +JANE BERGHOFF,    702 WAUKEGAN ROAD,    GLENVIEW, IL 60025-4359
10488561      +JANICE GALLAGHER,    7520 NORTH ODELL,    CHICAGO, IL 60631-4426
10488650      +JANICE JOYCE,    24 S CHANNEL DRIVE,    ROUND LAKE BEACH, IL 60073-2641
10488670      +JASON LIVINGSTON,    6490 CENTRAL AVE,    N RICHLAND HILLS, TX 76182-4662
10488681      +JASON NEWMAN,    913 EATON COURT,    LAKE VILLA, IL 60046-5040
10488655      +JENNIFER CAMARGO,    1635 EASTON PLACE,    WHEELING, IL 60090-6909
10488514      +JEROLD CASKEY,    6156 BASIN DRIVE,    LOVES PARK, IL 61111-1990
10488505      +JILL WEGEMER,    24200 75TH STREET,    PADDOCK LAKE, WI 53168-9702
10488560      +JOAN GABOUREL,    7522 NORTH HOYNE,    CHICAGO, IL 60645-2100
10488552      +JODY ROSSOL,    12991 MAYFAIR DRIVE,    LEMONT, IL 60439-4684
10488471      +JOEL REISS,    5506 LINCOLN AVE #221,    MORTON GROVE, IL 60053-3433
10488537      +JOHN D GAYNOR,    4771 SE WINTERHAVEN,    STUART, FL 34997-8579
10488535      +JOHN FALCUS,    27 BRIDLEPATH DRIVE,    LINDENHURST, IL 60046-7961
10488562      +JOHN GAYNOR,    4771 SE WINTERHAVEN,    STUART, FL 34997-8579
10488583      +JOHN WILEY,    1900 S CLARK,    UNIT 608,    CHICAGO, IL 60616-1631
10488551      +JOSEPH ROMANO,    1806 WOODLAND,    PARK RIDGE, IL 60068-1909
10488649      +JOSEPHINE JOHNSON,    1235 WHITE OAK DRIVE,    WAUKEGAN, IL 60085-8392
10488546      +JOSHUA MCCHRISTIAN,    1007 S BRAINTREE DRIVE,    SCHAUMBURG, IL 60193-3300
10488597      +JOSHUA P GOSNELL,    12466 OLD RIVER ROAD,    ROCKTON, IL 61072-9487
10488602      +JOYLYN ROQUE,    224 HARVARD LAND,    BLOOMINGDALE, IL 60108-2142
10558768      +JPMorgan Chase Bank, NA,    Chad H Gettleman Esq,    Adelman & Gettleman Ltd,
                53 W Jackson Blvd Ste 1050,    Chicago IL 60604-3786
10488625      +JUANITA NAKER,    3120 PINE TERRACE,    ISLAND LAKE, IL 60042-8518
10488629      +JUDITH NORDLUND,    913 DIANA COURT,    ROUND LAKE BEACH, IL 60073-2323
10488297      +Jackson Chiropractic PC,    201 E US 36,    Bainbridge, IN 46105-9609
10488298       Jaguar Credit,    PO Box 55000,    Detroit, MI 48255-1939
12048487      +John Gaynor,    286 SE Crosspoint Dr,    Port St Lucie, FL 34983-2576
10488165      +Joseph Aromola,    215 Thomas A. Moore Pkwy,    Crestview Hills, KY 41017-3498
10488296      +Joseph C. Iuvara, D.C.,    5470 North Hamilton Rd,    Columbus, OH 43230-1320
10488350      +Joseph O'Donnell,    2056 Carlsile Rd,    York, PA 17408-4033
10488276      +Joshua Gosnell,    12466 Old River Rd.,    Rockton, IL 61072-9487
10488458      +KATARZYNA KOKOSINSKA,    517 WOODHAVEN DRIVE,    MUNDELEIN, IL 60060-1535
10488510      +KATHRYN ANDERSON,    578 PEACH TREE LN,    LAKE ZURICH, IL 60047-2344
10488481      +KATHRYN DOMBROSKY,    1104 EAST ARDYCE LANE,    MOUNT PROSPECT, IL 60056-2666
10488615      +KEITH VARVEL,    3428 NORTH PARK DR,    FLAGSTAFF, AZ 86004-2165
10488467      +KELLY PEDERSEN,    39 WOODSTOCK STREET,    # 2,    CRYSTAL LAKE, IL 60014-4209
10488636      +KESHIA SMITH,    1970 N 18TH AVE APT#18,    MELROSE PARK, IL 60160-1240
10488580      +KEVIN WERNER,    2972 FAWN TRAIL,    PRAIRIE GROVE, IL 60012-2211
10488668     ++++KHALID KHALAF,    9550 MASON AVE APT 5,    OAK LAWN IL 60453-4817
               (address filed with court: KHALID KHALAF,    9550 S MASON AVE, APT 3E,    OAK LAWN, IL 60453)
10488493      +KIM BAILEY,    252 W HARVARD CIRCLE,    S ELGIN, IL 60177-2732
10488678      +KRZYSZTOF KUNDO,    533 OAKWOOD DRIVE,    SHREVEPORT, LA 71106-4756
10488437      +Kent Vanderslice,    9410-8 Willeo Rd,    Roswell, GA 30075-5084
10488394      +Kevin Sadowski,    143 Hazzard Ave,    Enfield, CT 06082-4521
10488303      +Kimberly Klein,    3501 Key Largo Dr.,    Rowlett, TX 75088-8327
10488632      +LAINE SHAFFER,    1180 MIDDLEBURY LANE,    WHEELING, IL 60090-2452
10488682      +LALIT SAVLA,    35 BIRCHWOOD DRIVE,    HOLDEN, MA 01520-1918
10488492       LAURA AUBRY,    130-D GORDON JOHNSON DR,    FT. SHERIDAN, IL 60037
10488503      +LAURIE VALDES,    6056 N OCONTO,    CHICAGO, IL 60631-3621
```

```
District/off: 0752-1          User: gbeemster             Page 5 of 10              Date Rcvd: Apr 13, 2012
                              Form ID: pdf006             Total Noticed: 533

10488515     +LEMUEL CASTRO,    443 ASHWOOD COURT,    LINDENHURST, IL 60046-4904
10488653    #+LISA CALDARONE,    11933 ATLANTIC CIRCLE,    BOCA RATON, FL 33428-5607
10488683     +LISA LOMBARD,    4280 LEROY RD,    MEMPHIS, TN 38108-3609
10488627     +LISA NERBONNE,    314 SE 1ST AVE,    DELRAY BEACH, FL 33444-3502
10488463     +LORI BOBER-LINDQUIST,    2410 GEORGE STREET,    ROLLING MEADOWS, IL 60008-1707
10488574     +LORI BOUKAS,    6301 NORTH OKETO AVE,    CHICAGO, IL 60631-1919
10488621     +LORRIE BOYD,    7610 BURNING HILLS DR,    HOUSTON, TX 77071-1413
10488517     +LYNNE LUDEN,    1517 YONGE STREET,    MT. PLEASANT, SC 29464-4530
10488309     +Lanier Worldwide, Inc.,    4667 N. Royal Atlanta Dr.,    Tucker, GA 30084-3802
10488311     +Lee Chiropractic Clinic,    1920 S. 14th St.,    Fernandino Beach, FL 32034-3094
10488312    #+Leigh Valley Non-Surgical,    2015 Hamilton St., Ste 204,    Allentown, PA 18104-6471
10488313     +Liberty Medical Services,    704 Paddock Lane,    Libertyville, IL 60048-3735
10488314     +Lippincott Williams & Wilkins,    351 West Camden Street,    Baltimore, MD 21201-2436
10488275     +Luz M Gomez,    7490 NW 23rd Street,    Margate, FL 33063-7914
10488315     +M3 Financial Services Inc.,    P.O. Box 802089,    Chicago, IL 60680-2089
9954801      +M3 Financial Services, Inc,    2707 W Washington Blvd, 2nd Flr, Suite C,    Bellwood, IL 60104-1934
10488507     +MARIE ADAMS,    23520 ALABAMA HWY 251,    TONEY, AL 35773-8412
10488654     +MARINA CALINESCU,    5004 NW 24TH CIRCLE,    BOCA RATON, IL 33431-4328
10488548     +MARK MICHELINI,    4438 NORTH MARMORA,    CHICAGO, IL 60630-3137
10488577     +MARLA BRODY,    620 CHECKER DRIVE,    BUFFALO GROVE, IL 60089-1411
10488550     +MARVIN ROGERS,    7530 S SAGINAW STREET,    APT 3B,    CHICAGO, IL 60649-5609
10488565     +MARY HALEY,    149 DITTMER LANE #3A,    LINDENHURST, IL 60046-8879
10488558     +MARY SCHUTTE,    381 RIDGE AVE,    ELMHURST, IL 60126-4131
10488459     +MATTHEW KONIECZKI,    1085 SYCAMORE LANE,    BARTLETT, IL 60103-5654
10488542     +MATTHEW MARAS,    2 JUNIPER COURT,    LAKE IN THE HILLS, IL 60156-4677
10488518     +MAUREEN MAGUIRE,    9 PARKSIDE COURT UNIT 1,    VERNON HILLS, IL 60061-1176
10488630     +MAUREEN O'SULLIVAN,    6340 AMERICANA #406,    WILLOWBROOK, IL 60527-2246
10488666     +MEHDI JAFFERY,    27099 BIG HORN AVE,    MORENO VALLEY, CA 92555-4744
10488495     +MICHAEL BELLOMO,    77 S EVERGREEN #1064,    ARLINGTON HTS.  60005-1493
10488532     +MICHAEL BRANSON,    9215 NORTH 107TH WAY,    SCOTTSDALE, AZ 85258-6133
10488592     +MICHAEL DERRO,    3511 W 116TH PLACE,    CHICAGO,  60655-3632
10488543     +MICHAEL MARCUS,    3937 PROCTOR CIRCLE,    ARLINGTON HTS, IL 60004-1345
10488633     +MICHAEL SIMONOVICH,    1282 VILLAGE CENTRE UNIT #5,    KENOSHA, WI 53144-7260
10488498     +MICHAEL THORNTON,    12526 S LAFLIN,    CALUMET PARK, IL 60827-6004
10488549     +MICHELLE MORRISON,    6325 N SHERIDAN #1005,    CHICAGO, IL 60660-5711
10488677     +MICHELLE YONG,    567 CONSTITUTION DRIVE #5,    PALATINE, IL 60074-1918
10488472     +MICKAEL REPASKY,    38309 MONARCH LANE,    BEACH PARK, IL 60087-1515
10488669   ++++MOHAMED KHALAF,    9550 MASON AVE APT 5,    OAK LAWN IL 60453-4817
             (address filed with court: MOHAMED KHALAF,     9550 S MASON AVE APT 3E,    OAK LAWN, IL 60453)
10488490      MYA ANDERSON,    3211 N BERRY DRIVE,    ARLINGTON HEIGHTS, IL 60004
10488317     +Managed Care Concepts,    PO Box 812032,    Boca Raton, FL 33481-2032
10488146      Marie Adams,    23520 Alabama,    HWY 251,    Toney, AL  35773
10488286      Mark Hillman,    519 Wood Street,    Harrisburg, PA 17109-3842
10488318     +Marks & Whetstone,    1 Pierce Place,    Suite 510W,    Itasca, IL 60143-2630
10488319      Marsh USA Inc.,    96772 Collection Ctr. Dr.,    Chicago, IL  60693-6772
10488321     +Martin Brown & Sullivan, Ltd,    320 S. Plymouth Ct., 10th FL,    Chicago, IL 60604-3802
10488324     +McCarter & English, LLP,    Four Gateway Ctr.,    100 Milberry Street,    Newark, NJ 07102-4056
12072877     +McDermott Will & Emery,    Carl Lowry,    227 W Monroe,    Chicago, IL 60606-5096
10488325      McDermott, Will & Emery,    600 13th Street NW,    Washington, DC  20005-3096
10488327      Media General,    P.O. Box 85000,    Richmond, VA  23285-5000
10488330     +Mehrnaz Molaei,    2002 Binz St.,    Houston, TX 77004-7502
10488331     +Mellon Chiro Clinic, PC,    13002 Penn Shop Rd.,    Mt. Airy, MD 21771-4517
9756346      +Michael J Eber, Assignee,    Steven B Towbin / Janice A Alwin,
               Shaw Gussis Fishman Gantz Wolfson Towbin,    321 N Clark St, Ste 800,    Chicago IL 60654-4766
10488299     +Michael Jamison,    1295 Dresden Dr,    Atlanta, GA 30319-3435
10488339     +Michael Murray,    Tatum Partners,    31000 Summit Lane,    Pepper Pike, OH 44124-5845
10488332     +Michiana Mgmt Corp,    1635 N Ironwood Dr,    South Bend, IN 46635-1891
10488333     +Michigan Rehab,    21380 Greenfield Rd,    Oak Park, MI 48237-3052
10488336      Monster, Inc.,    PO Box 90364,    Chicago, IL  60696-0364
10488337     +Morningstar Communications,    1419 Richmond Street,    Arlington Hgts., IL 60004-2871
10488338     +Multimed Center, Inc.,    74 Main St.,    Greenfield, MA 01301-3238
10488579     +NANCIE BUDURIS,    1854 MARLBORO LANE,    CREST HILL, IL 60403-2371
10488457     +NANCY KEAN,    2000 STANLEY COURT,    SCHAUMBURG, IL 60194-2242
10488568     +NATHAN HARRIS,    104 NEW CASTLE COURT,    ROLLING MEADOWS, IL 60008-2244
10488341     +NBOME,    Dr. Mark Newman,    111 Wellington Place,    Cincinnati, OH 45219-1758
10488605     +NICOLE SCORNAVACCO,    36 N SALEM,    SCHAUMBURG, IL 60194-4334
10488529     +NILES ANDERSON,    2111 SPRUCEWOOD AVE,    LINDENHURST, IL 60046-9271
10488345     +NMJ Properties,    116 Rosedale Ave,    Thomasville, GA 31792-6655
10488553     +NORMAN ROTH,    311 CARTER STREET,    LIBERTYVILLE, IL 60048-2621
10488340     +Naugatuck Family Chiropractic,    25 Cherry St,    Naugatuck, CT 06770-4109
10488348     +New York State Education Dept,    89 Washington Avenue,    Albany, NY 12234-1000
10488342     +News-Democrat,    P.O. Box 427,    Belleville, IL 62222-0427
10488346     +Non-Surgical Orthopedic Center,    144 Gould St,    Suite 206,    Needham, MA 02494-2334
10488347      Novicom, Inc.,    PO Box 827179,    Philadelphia, PA  19182-7179
10488357     +O'Quinn Family Chiro,    1965 Jefferson Davis Hwy,    Fredricksburg, VA 22401-6213
10488664     +OKSANA ISHCHUK,    9714 RICHMOND CIRCLE,    BOCA RATON, FL 33434-2315
10488349      Observer & Eccentric,    PO Box 3202,    Cincinnati, OH  45263-3202
10488351      Ofallon Progress / Basenews,    P.O. Box 427,    Belleville, IL  62222-0427
10488353      Office Plus of Lake ?Office Plus of Lake County,    PO Box 8758,    Waukegan IL 60079-8758
10488352     +OfficeTeam,    12400 Collections Center Drive,    Chicago, IL 60693-0124
```

```
District/off: 0752-1          User: gbeemster            Page 6 of 10             Date Rcvd: Apr 13, 2012
                              Form ID: pdf006            Total Noticed: 533

10458476     +Officeteam,   Div of Robert Half International,    5720 Stoneridge Dr, Suite 3,   Attn: Karen Lima,
               Pleasanton CA 94588-4521
10488354      Oklahoma Secretary of State,    2300 N. Lincoln Blvd.,    Room 101,   Oklahoma City, OK  73105-4897
10488355     +Omnios,   1001 Johnson Drive,    Suite 150,   Buffalo Grove, IL 60089-6921
10488356     +On Time Promotions,    6280 W. Oakton,    Morton Grove, IL 60053-2721
10488359     +Oster Chiro Clinic,    27101 Harper Avenue,    St. Claire Shores, MI 48081-1917
10488508     +PASHTANA AKBARI,    2102 HAILSTONE WAY,    ANTIOCH, CA 94509-6258
10488645     +PATRICIA HOFFMAN,    9993 LINDA LANE,    DES PLAINES, IL 60016-1326
10488667     +PATRICK JENKINS,    4200 LOS ROBLES,    PLANO, TX 75074-3623
10488659     +PAUL CHERVIN,    2431 MCAREE ROAD,    WAUKEGAN, IL 60087-3562
10488559     +PAUL SCROGGS,    10468 SCOTT DRIVE,    HUNTLEY, IL 60142-2379
10488526     +PHILLIP NOLLEY,    5516 LONGHORN,    THE COLONY, TX 75056-3844
10488377      PR Newswire Association LLC,    G.P.O. Box 5897,    New York, NY 10087-5897
10488379     +PS Executive Centers Inc,    1991 Crocker Road,    Ste 600,   Cleveland, OH 44145-6976
10488360     +Pack Chiropractic, Inc.,    3869 Darrow Rd. Ste 103,    Stow, OH 44224-2676
10488361     +Parker College of Chiropractic,    2500 Walnut Hill Lane,    Dallas, TX 75229-5609
10488240     +Patrick Dooley,    300 Stewart,   Waukegan, IL 60085-2062
10488365     +Pennsylvania Dept. of Health,    TX Non-Surg Ortho & Spine Ctr,    2322 Bay Lakes Ct,
               Arlington, TX 76016-1176
10488368     +Physical Therapy Board,    2550 Cerrillos Road,    Santa Fe, NM 87505-3260
10488369     +Physicians Practice,    811 Cromwell Park Dr.,    Suite 108,   Glen Burnie, MD 21061-2538
10488370     +Pin Island Chiropractic,    10700 Stringfellow R. Ste 50,    Bokeelia, FL 33922-3232
10488373     +Power Health Chiro Inc.,    1175 Harvard Way,    Reno, NV 89502-2106
10488374      Powhatan Today,    PO Box 10,   Powhatan, VA 23139-0010
10488378     +Progressive Natural Health,    318 Memorial Drive,    Crystal Lake, IL 60014-6267
10488585     +QUINTON WILLIAMS,    1711 HARTREY AVE,    EVANSTON, IL 60201-3319
10488389     +Quadrangle Development Company,    1650 Lake Cook Road,    Suite 100,   Deerfield, IL 60015-4747
10488382     +R. M. Genesis Health Care,    4518-A W. Market St.,    Greensboro, NC 27407-1543
10488571     +RANDY BIERMAN,    630 WEST WAVELAND,    CHICAGO, IL 60613-4205
10488473     +REBECCA REYES,    9333 N KILBOURN,    SKOKIE, IL 60076-1313
10488485     +RHONDA EVANS,    7447 S SHORE DRIVE APT 32G,    CHICAGO, IL 60649-3872
10488487     +RICHARD ALBAZI,    425 HAPPFIELD DRIVE,    ARLINGTON HTS.  60004-7103
10488575     +RICHARD BOYER,    5190 RED PINE AVENUE,    GURNEE, IL 60031-1776
10488477     +RICHARD CURRY,    1100 WHITE MOUNTAIN,    NORTHBROOK, IL 60062-4363
10488466     +RITA MAGNANI,    PO BOX 225,   WAUCONDA, IL 60084-0225
10488476     +ROBERT RODRIGUEZ,    3216 N RACINE #3,    CHICAGO, IL 60657-3398
10488614     +ROBERT S SULLIVAN,    27202 COOK ROAD,    #112,   OLMSTEAD TOWNSHIP, OH 44138-1070
10488604     +ROBIN SCHUTT,    6799 STRINGER ROAD,    CLERMONT, GA 30527-1511
10488573     +RODNEY BOSWELL,    1943 BURR OAK DRIVE,    GLENVIEW, IL 60025-1856
10488613     +RODNEY NICHOLS,    3522 COURTENAY CIR,    OCEAN SPRINGS, MS 39564-3433
10488648     +ROSELOR JEAN-PHILIPPE,    516 LYON DRIVE,    BUFFALO GROVE, IL 60089-1045
10488391      RSM McGladrey,    20 N Martingale Rd,    Ste 500,   Schaumburg, IL 60173-2420
10488622     +RUSSELL MOSLEY,    1445 BEAR FLAG RD,    HANOVER PARK, IL 60133-4903
10488688     +RUSSELL PACKARD,    4803 AMHERST STREET,    LUBBOCK, TX 79416-3003
10488496     +RYAN BERG,    1367 GAIL DRIVE,   BUFFALO GROVE, IL 60089-1141
10488623     +RYAN MULHALL,    1339 BEACON LANE,    BARTLETT, IL 60103-8957
10488263     +Ray Fleschner,    325 Seneca Trail,    Ronceverte, WV 24970-1319
10488183      Richard D Blakewell,    2960 Camino Diablo,    Suite 105,   Walnut Creek, CA  94597-3945
10488386     +Rio All-Suite Hotel & Casino,    3700 W Flamingo,    Las Vegas, NV 89103-4046
10488392     +Robbins, Salomon & Patt, Ltd.,    25 East Washington,    Suite 1000,   Chicago, IL 60602-1796
10488251     +Robert Emig,    4614 Outer Loop,   Louisville, KY 40219-3971
10488274      Robert Gogatz,    40485 Murrieta Hot Springs Rd,    #B7,   Murrieta, CA  92563-6406
10488375     +Robert Prather,    8716 E 21st. St,    Indianapolis, IN 46219-2519
10488390     +Romaro Chiropractic,    364 41st St.,    Oakland, CA 94609-2652
10488384     +Ronald Richter,    4100 N Belt W,   Belleville, IL 62226-5612
10488383     +Rubin Consulting Group Inc,    RDS Digital Presentation Spec.,    3100 Dundee Road,   Suite 710,
               Northbrook, IL 60062-2442
10488511     +SAMANTHA BAILEY,    1203 S 17TH AVE, APT A,    MAYWOOD, IL 60153-2750
10488598     +SANDRA GRICIC,    536 PRAIRIE STREET,    CARY, IL 60013-2535
10488646     +SANDRA HOLMES,    8224 SOUTH MANISTEE,    CHICAGO, IL 60617-2053
10488545     +SANDRA MASON,    1683 SETON RD,    NORTHBROOK, IL 60062-1340
10488665     +SANJA IVANCEVIC,    1532 APPLE GROVE LANE,    WESTMONT, IL 60559-3455
10488400      SBC,   PO Box 630047,   Dallas, TX 75263-0047
10488398      SBC,   P.O. Box 5076,   Saginaw, MI 48605
10488399     +SBC Capital Services,    13160 Collections Center Drive,    Chicago, IL 60693-0131
10488588     +SCOTT ZELLER,    1001 HULL TERRACE 4-3,    EVANSTON, IL 60202-3371
10488582     +SEAN WHITELAVICH,    616 COLVILLE PLACE,    WAUKEGAN, IL 60087-5027
10488663     +SHACONDALA HEFFNER,    1 CHICAGO AVE 2W,    OAK PARK, IL 60302-2432
10488512     +SHANNON BAVIDO,    531 S BEACON LN,    ROUND LAKE, IL 60073-5412
10488624     +SHELLEY MUNTANER,    318 SOMERSET LANE,    VERNON HILLS, IL 60061-1926
10488497     +SHENIKI SWAN,    3942 W 84TH PLACE,    CHICAGO, IL 60652-3244
10488612     +SHERRY C MASON,    302 ALLEN ROAD,    GUTHRIE, OK 73044-6055
10488593    #+SLAVICA DJURDJEVIC,    8439 SHERMER RD,    NILES, IL 60714-2240
10488410    ++SPRINT NEXTEL CORRESPONDENCE,    ATTN BANKRUPTCY DEPT,    PO BOX 7949,
               OVERLAND PARK KS 66207-0949
             (address filed with court: Sprint,    P.O. Box 219554,    Kansas City, MO  64121-9554)
10488576     +STACY BOYKIN,    2220 S RIDGEWAY,    CHICAGO, IL 60623-3024
10488635     +STAN SIUTA,    444 W FUERTON AVE #1303,    CHICAGO, IL 60614-2848
10488628     +STEVE NICOLAIDIS,    711 STUART DRIVE,    CAROL STREAM, IL 60188-4411
10488462     +SYLVIA LEE,    1939 HARTREY AVE,    EVANSTON, IL 60201-3361
```

```
District/off: 0752-1          User: gbeemster            Page 7 of 10                  Date Rcvd: Apr 13, 2012
                              Form ID: pdf006            Total Noticed: 533

10488500      +SYLVIA TO,    1200 E ALGONQUIN ROAD #3,     SCHAUMBURG, IL 60173-4045
10488395       San Antonio Express-News,    P. O. Box 80087,    Prescott, AZ 86304-8087
10488396      +Satilla Spine Ctr Inc,    228 Riverside Drive,    Waycross, GA 31501-3541
10488397       Savvis Communications Corp,    13322 Collections Center Dr.,    Chicago, IL 60693-0133
10488320      +Scott Marshall,    4954 NW 31 ST.,    Ocala, FL 34482-8382
10488316      +Shane R. M. Mahaffee,    200 N Martin Luther King Jr.,    Waukegan, IL 60085-4293
11846724      +Smith Dr Lawrence,    10464 East Northwest Hwy,    Dallas, TX 75238-4608
10488407       Softchoice Corporation,    PO Box 18892,    Newark, NJ 07191-8892
11854311      +Solounias Izabella,    208 E Bow Drive,    Apt 8,    Cherokee, IA 51012-1264
10488408      +South FL Chiro. Ctr,    12673 South Dixie Hwy,    Miami, FL 33156-5958
10671626       State Farm Fire & Casualty Company,    John P Sieger Esq,    Katten Muchin Rosenman LLP,
                525 W Monroe St,    Chicago IL 60661-3693
10671627       State Farm Mutual Automobile Insurance Company,     John P Sieger Esq,    Katten Muchin Rosenman LLP,
                525 W Monroe St,    Chicago IL 60661-3693
10488413      +State of Michigan - PT,    PO Box 30188,    Lasnsing, MI 48909-7688
9756297       +Steven B Towbin/Janice A Alwin,    Shaw Gussis Fishman Glantz Wolfson,     & Towbin LLC,
                321 N Clark St, Ste 800,    Chicago IL 60654-4766
10484622      +Suzanne Rubin,    David P Leibowitz - Leibowitz Law Center,    420 W Clayton St,
                Waukegan IL 60085-4216
10488417      +Switzer Medical,    460 N Switzer Canyon Dr,    Flagstaff, AZ 86001-4899
10488426      +T.J. Locksmithing,    475 Stone Place,    Wheeling, IL 60090-4956
10488586      +TAMMY WILLIAMS,    9636 S BRENNAN,    CHICAGO, IL 60617-4814
10488642      +TANIA HERNANDEZ,    4526 N ALBANY,    CHICAGO, IL 60625-4504
10488657      +TANISHA CARRASQUILLO,     209 S ORCHARD,    HILLSIDE, IL 60162-2025
10488509      +TERESA E ALDERSON,    4105 CHARLESTON RD, APT 1W,    MATTESON, IL 60443-2683
10488501      +TERI TORKELSON,    2532 BERKSHIRE COURT,    WAUKEGAN, IL 60087-1815
10488488      +THERESA ALDERSON,    4105 CHARLESTON RD APT 1W,    MATTESON, IL 60443-2683
10488658      +THOMAS CHATTERTON,    17902 W BRAEWICK ROAD,    GURNEE, IL 60031-4599
10488616      +THOMAS WINGER,    1153 LINCOLN ST,    GLENVIEW, IL 60025-2873
10488587      +TIJYANA WILLIAMS,     21 W 575 LYNN ROAD APT 11,    LOMBARD, IL 60148-1414
10488606      +TIMOTHY SHARPE,    6797 KNOXVILLE RD,    LIZELLA, GA 31052-3718
10488427      +TNS Inc.,    65 E. Palatine Rd. #123,    Prospect Heights, IL 60070-1845
10488656      +TOMIKA CANNON,    705 W 65TH STREET,    WESTMONT, IL 60559-2885
10488601      +TRACY ROC,    841 NE 158TH STREET,    N. MIAMI BEACH, FL 33162-5209
10488530      +TRISTANNE A ANZELLS,    69 ELM ST.,    # 2,    CHARLESTOWN, MA 02129-2438
10488419      +Tatum CFO Partners LLP,    10 South Riverside Plaza #1800,    Chicago, IL 60606-3801
10488420       TelCove,    PO Box 932323,    Atlanta, GA 31193-2323
10488421       Tennessee Dept. of Health,    PO Box 198990,    Nashville, TN 37219-8990
10488422      +Tennessee Spinal & Nerve Inst.,    28 White Bridge Rd, Ste 208,    Nashville, TN 37205-1467
10488424      +Texas Wrkers Compensation Comm,    7551 Metro Ctr. Dr., Ste 100,    Austin, TX 78744-1645
10488229       The Dallas Morning News,    P.O. Box 660040,    Dallas, TX 75266-0040
10488284      +The Hartford,    PO Box 620,    New Hartford, NY 13413-0620
10488358      +The Original Press Co.,    1312 S. Wright Blvd.,    Schaumburg, IL 60193-4423
10488411      +The Star Press,    P.O. Box 2408,    Muncie, IN 47307-0408
10488425      +Tilley Chiropractic Clinic,    920 Plantation Rd.,    Ste. 104,    Blacksburg, VA 24060-3837
10488428      +Touching Grand Podiatry,    410 Maple Street,    Effingham, IL 62401-2004
10488163      +Tristanne Anzells,    69 Elm St. #2,    Charlestown, MA 02129-2438
10488432      +Tyson Foods, Inc.,    1930 Bishop Lane #900,    Louisville, KY 40218-1921
10488544      +UBALDO MARTINEZ,    10033 MEDILL AVE,    MELROSE PARK, IL 60164-2043
10488436      +US Bank Portfolio Services Inc,    PO Box 796,    Marshall, MN 56258-0796
10705975      +United Healthcare Services,    Carolyn P Ham,    12125 Technology Dr,    Eden Prairie MN 55344-7302
10488435       United Parcel Service,    PO Box 577,    Carol Stream, IL 60132-0577
10488438      +VA State Corporation Commissin,    P.O. Box 7607,    Merifield, VA 22116-7607
10488603      +VALERIE SANTOS,    72-38 73RD STREET,    GLENDALE, NY 11385-7304
10488464      +VERA LITCHEVA,    6141 KNOLLWOOD ROAD,    CLARENDON HILLS, IL 60527-3213
10488563      +VERONICA GILLIAM,    500 W RAND,    ARLINGTON HEIGHTS, IL 60004-2360
10488465      +VICTOR LOCKETT,    1010 SOUTH 5TH AVE,    MAYWOOD, IL 60153-2103
10488600      +VICTOR REMMERS,    6557 GLENVIEW DRIVE #1714,    N. RICHLAND HILLS, TX 76180-8551
10488469      +VIDA PETERSEN,    912 W 37TH PLACE,    CHICAGO, IL 60609-1411
10488489      +VINCENT ALIOTTA,    7447 W KIRK DRIVE,    NILES, IL 60714-3128
10488570      +VIRGINIA BETKER,    8344 NORTH CALDWELL,    NILES, IL 60714-2602
10631632      +Verizon Wireless Midwest,    AFNI/Verizon Wireless,    404 Brock Dr,    Bloomington IL 61701-2654
10488617      +WENDY A YUNKER,    22421 SW 66TH AVE,    APT #511,    BOCA RATON, FL 33428-5302
10488640      +WILLIAM SPRAGUE,    12 BURBERRY CIRCLE #311,    SCHAUMBURG, IL 60173-6123
10895567      +Walder Hayden & Brogan PA,    K Roger Plawker Esq,    5 Becker Farm Road,    Roseland NJ 07068-1741
10488441      +Walder, Hayden & Brogan, P.A.,    5 Becker Farm Road,    Roseland, NJ 07068-1784
10488442       Washington State Treasurer,    P.O. Box 9048,    Olympia, WA 98507-9048
10488197       Wells Fargo Financial Leasing,    P.O. Box 6434,    Carol Stream, IL 60197-6434
10488443      +West Marin Chiropractic,    11100 State Rte 1,    Point Reyes Station, CA 84956
10488444       West Star Aviation, Inc.,    P.O. Box 49125,    Wichita, KS 67201-9125
10488447       Willouhby Chiropractic Center,    4046 Erie St.,    Willoughby, OH 44094
10488448      +Wilson,Elser,Moskowitz,Edelman,    120 North LaSalle Street,    Chicago, IL 60602-2424
10488445      +Wisconsin Glacier Springs Co.,    436 Park Avenue,    Lake Villa, IL 60046-6513
10488450      +Wolff Chiropractic Wellness Ct,    3720 Wilburger St,    Vernon, TX 76384-3259
11836858      +Womack Lawrence,    1013 Park Hill Avenue,    Saginaw, TX 76179-3409
10488474      +YELENA REZNIK,    376 GOSHAWK LANE,    DEERFIELD, IL 60015-3690
```

```
District/off: 0752-1          User: gbeemster           Page 8 of 10           Date Rcvd: Apr 13, 2012
                              Form ID: pdf006           Total Noticed: 533


Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
10488148       E-mail/Text: trourke@advanstar.com Apr 14 2012 00:55:53      Advanstar Communications Inc,
                131 West First Street,    Duluth, MN 55802-2065
10488217       E-mail/Text: legalcollections@comed.com Apr 14 2012 00:35:47      Comed,   Bill Payment Center,
                Chicago, IL 60668-0001
10488224       E-mail/Text: AZ.BANKRUPTCIES@COX.COM Apr 14 2012 00:38:55      Cox Communications,   PO Box 78071,
                Phoenix, AZ 85062-8071
10488266       E-mail/Text: fmbbankruptcy@firstmidwest.com Apr 14 2012 01:30:18      First Midwest Bank,
                Payment Processing,    P.O. Box 9003,    Gurnee, IL 60031-9003
10488262      +E-mail/Text: collections@laborlawyers.com Apr 14 2012 00:37:21      Fisher & Phillips LLP,
                1500 Resurgens Plaza,    945 East Paces Ferry Road,   Atlanta, GA 30326-1372
10488265       E-mail/Text: Bankruptcy@fpl.com Apr 14 2012 00:38:32      Florida Power & Light,
                General Mail Facility,    Miami, FL 33188-0001
10488287       E-mail/Text: SRayford@HinshawLaw.com Apr 14 2012 01:11:46      Hinshaw & Culbertson, LLP,
                Suite 300, FD-6,   222 North La Salle Street,    Chicago, IL 60601-1081
10488323      +E-mail/Text: CTHORSTENSON@FORDHARRISON.COM Apr 14 2012 00:37:00
                Matkov, Salzman, Madoff & Gunn,   55 East Monroe Street,    Suite 2900,   Chicago, IL 60603-5747
10488344       E-mail/Text: bankrup@nicor.com Apr 14 2012 00:20:05      Nicor Gas,    PO Box 310,
                Aurora, IL 60507-0310
10488371       E-mail/Text: bankruptcy@pb.com Apr 14 2012 00:35:50      Pitney Bowes,   PO Box 856390,
                Louisville, KY 40285-6390
10488363       E-mail/Text: bankruptcy@pb.com Apr 14 2012 00:35:50      Pitney Bowes Credit Corporatio,
                P.O. Box 856460,   Louisville, KY 40285-6460
10488381       E-mail/Text: bklaw@centurylink.com Apr 14 2012 00:36:08      Qwest,   PO Box 29060,
                Phoenix, AZ 85038-9060
10488440       E-mail/PDF: bankruptcyverizoncom@afni.com Apr 14 2012 02:00:36      Verizon,   P.O. Box 1,
                Worcester, MA 01654-0001
10488453       E-mail/Text: bankruptcy@wrightexpress.com Apr 14 2012 00:56:41      Wright Express,
                P.O. Box 6293,   Carol Stream, IL 60197-6293
                                                                                              TOTAL: 14

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
10488223       Cormier Enterprises, LLC,    6300 C Airport Blvd,   Mobile, NJ 7095
10488362       Pennsylvania State Board,    of Physical Therapy
10488434       UNTHSC Office of Registrar
10488686*     +DOUGLAS D’ORIO,    43 STONESHIRE DRIVE,   GLASSBORO, NJ 08028-2933
10488610*     +FARRUKH QURESHI,    69 ROLLING ROCK DR,   COLUMBUS, MS 39705-1211
10488619*     +FARRUKH QURESHI,    69 ROLLING ROCK DR,   COLUMBUS, MS 39705-1211
10488527*     +FRANCINE SPINOGATTI,    729 LAWSON AVE,   HAVERTOWN, PA 19083-4109
10488609*     +FRANCINE SPINOGATTI,    729 LAWSON AVE,   HAVERTOWN, PA 19083-4109
10488631*     +JEFFREY PECARO,    37 GRANT CIRCLE UNIT A,   STREAMWOOD, IL 60107-6678
10488687*     +KIMBERLY, KLEIN,    3501 KEY LARGO DR,   ROWLETT, TX 75088-8327
10488676*     +LAWRENCE WOMACK,    1052 IRON HORSE DRIVE,   SAGINAW, TX 76131-4935
10488611*     +NILES ANDERSON,    2111 SPRUCEWOOD AVE,   LINDENHURST, IL 60046-9271
10488620*     +NILES ANDERSON,    2111 SPRUCEWOOD AVE,   LINDENHURST, IL 60046-9271
10488594*     +PATRICK DOOLEY,    300 STEWART,   WAUKEGAN, IL 60085-2062
10488519*     +SCOTT MARSHALL,    4954 NW 31 ST,   OCALA, FL 34482-8382
10488153     ##+Align Chiropractic Center,    385 S Maple Ave,   Glen Rock, NJ 07452-1545
10488468     ##+CAROL PETERSEN,    5836 NORTH OVERHILL,   CHICAGO, IL 60631-2278
10488596     ##+CHRISTINA GONZALEZ,    10 NILES STREET,   YONKERS, NY 10704-2708
10488470     ##+CHRISTINA REED,    910 S ELMHURST ROAD,   MOUNT PROSPECT, IL 60056-4239
10488634     ##+CORNELIUS SINCLAIR,    2417 CREEK BEND ROAD,   SCHAUMBURG, IL 60173-5591
10488491     ##+CORNELL APPLING,    2469 EAST 74TH PLACE,   CHICAGO, IL 60649-3713
10488689     ##+CYNTHIA SCOTT,    1614 BUCKINGHAM DR,   PASENDA, TX 77504-5000
10488208     ##+Chestertown Chiropractic Cntr,    932 E. Washington Ave.,   Chestertown, MD 21620-3324
10488647     ##+DEBORAH HUGG,    4009 HALE LANE,   ISLAND LAKE, IL 60042-9698
10488488     ##+Dr. J. Verhaert,    801 Bluff Ridge Drive,   Cedar Hill, TX 75104-4516
10488372     ##+Dr. Raj Polavaram,    203 Running Creek Rd.,   Cary, NC 27518-2280
10488252     ##+Empire General Life Assurance,    PO Box 11266,   Birmingham, AL 35202-1266
10488528     ##+FARRUKH QURESHI,    69 ROLLING ROCK DR,   COLUMBUS, MS 39705-1211
10488256     ##+Fairfield Chiro,    461 Hill Road North,   Pickerington, OH 43147-1157
10488672     ##+HAROLD TACKETT,    3401 SHILOH,   WEST PADUCAH, KY 42086-9757
10488283     ##+Hands On Technology,    12 Salt Creek Lane,   Suite 105,   Hinsdale, IL 60521-8607
10488599     ##+JEFFREY PECARO,    37 GRANT CIRCLE UNIT A,   STREAMWOOD, IL 60107-6678
10488541     ##+JILLIAN MANRIQUE,    6172 N NASSAU,   CHICAGO, IL 60631-2549
10488482     ##+KIMBERLY EBBOLE,    1883 MAPLEWOOD COURT,   GRAYSLAKE, IL 60030-9386
10488451     ##+Lawrence Womack,    1052 Iron Horse Dr.,   Saginaw, TX 76131-4935
10488328      ##Medical Arts Press,    PO Box 94777,   Palatine, IL 60094-4777
10488329      ##Medical Business Resources,    23821 Hearthside Dr,   Deer Park, IL 60010-9714
10488674     ##+Michael W Weimann,    500 Heritage Dr #307,   Canton GA 30114-5699
10488679     ##+NICOLE JEANPOIS,    8411 CHRISTIANA AVE,   APT 8,   SKOKIE, IL 60076-2465
10488690     ##+NYASHA SMITH,    21515 ELM HURST LAND,   KATY, TX 77450-5519
10488461     ##+RENEE LANGE,    989 APPLE VALLEY,   BARTLETT, IL 60103-5601
10488643     ##+RICHARD HINDEN,    1715 MCCRAREN ROAD,   HIGHLAND PARK, IL 60035-2224
10488589     ##+RONALD CHRISTENSEN,    6211 9TH AVENUE,   NEW PORT RICHEY, FL 34653-5213
10488402     ##+Sign-A-Rama,    109 W. Rockland Road,   Libertyville, IL 60048-2709
10488403      ##Signature Cleaning, Inc.,    1022 Park Ave,   Wauconda, IL 60084-1450
```

```
District/off: 0752-1           User: gbeemster              Page 9 of 10                Date Rcvd: Apr 13, 2012
                               Form ID: pdf006              Total Noticed: 533

              ***** BYPASSED RECIPIENTS (continued) *****
10488423     ##+Texarkana Spinal Rehab,   2300 N. State Line Ave.,   Texarkana, AR 71854-3173
10488429     ##+Tran Chiropractic & Wellness,   1310 South Howard Avenue,   Tampa, FL 33606-3125
10488430      ##Trinity Capital Corporation,   PO Box 515487,   Los Angeles, CA  90051-6787
10488433     ##+United Dispatch,   709 N. Main St.,   Mount Prospect, IL 60056-2114
                                                                             TOTALS: 3, * 12, ## 34
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Apr 15, 2012**                    **Signature:**    *Joseph Speetjens*

```
District/off: 0752-1          User: gbeemster           Page 10 of 10              Date Rcvd: Apr 13, 2012
                              Form ID: pdf006           Total Noticed: 533
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on April 12, 2012 at the address(es) listed below:

        Andrew L. Wool   on behalf of Creditor   State Farm Fire And Casualty Company
         andrew.wool@kattenlaw.com
        Chad H. Gettleman   on behalf of Petitioning Creditor   JP Morgan Chase Bank NA
         cgettleman@ag-ltd.com
        Colleen E McManus   on behalf of Trustee Norman Newman cmcmanus@carlsondash.com
        Deborah M Gutfeld   on behalf of Interested Party Philip Martino dgutfeld@perkinscoie.com,
         docketchi@perkinscoie.com
        James E. Morgan   on behalf of Trustee Norman Newman jmorgan@enterpriselg.com,   somh777@yahoo.com
        Janice A Alwin   on behalf of Creditor Michael Eber janice@oakpointpartners.com,
         jake@oakpointpartners.com
        Marc Ira Fenton   on behalf of Interested Party Philip Martino mfenton@statmanharris.com
        Mark A Berkoff   on behalf of Interested Party Philip Martino mberkoff@ngelaw.com,
         cdennis@ngelaw.com
        Michael   Traison   on behalf of Creditor   Georgia Pacific Consumer Products, LP fka Fort James
         Operating Company traison@millercanfield.com,   wysocki@millercanfield.com,
         swansonm@millercanfield.com
        Norman B Newman   on behalf of Attorney   Much Shelist Freed Denenberg Ament & Rubenstein, P.C.
         nnewman@muchshelist.com
        Norman B Newman   nnewman@muchshelist.com,   IL63@ecfcbis.com;nsulak@muchshelist.com
        Patrick C. Maxcy   on behalf of Creditor   Fort James Operating Company
         patrick.maxcy@snrdenton.com,   NDIL_ECF@snrdenton.com
        Patrick G. Somers   on behalf of Intervenor   Great American Insurance Company
         psomers@somerslaw.net,   cate@fairplayparalegal.com
        Patrick S Layng   USTPRegion11.ES.ECF@usdoj.gov
        Philip V Martino   on behalf of Interested Party Philip Martino philip.martino@quarles.com
        Scott N. Schreiber   on behalf of Trustee Norman Newman sschreiber@stahlcowen.com
        Steven J Christenholz   on behalf of Interested Party Philip Martino
         steven.christenholz@dlapiper.com
        Tracy  Netzel   on behalf of Petitioning Creditor   State of Illinois ex rel. Scott Schichtl
         tnetzel@whistlelaw.com
        William S Hackney   on behalf of Trustee Norman Newman whackney@salawus.com,   jadams@salawus.com
                                                                                     TOTAL: 19