# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: VERIDIANHEALTH, LLC | § | Case No. 05-31483 |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

NORMAN NEWMAN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $0.00          Assets Exempt:  N/A
*(without deducting any secured claims)*

Total Distribution to Claimants:$475,000.00          Claims Discharged
                                                     Without Payment: N/A

Total Expenses of Administration:$702,774.68

3) Total gross receipts of $   1,177,774.68   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $   0.00   (see **Exhibit 2** ), yielded net receipts of $1,177,774.68 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $16,000,000.00 | $8,069,856.60 | $8,048,793.34 | $475,000.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 112,524.82 | 231,155.48 | 210,358.73 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 204,388.68 | 617,415.95 | 492,415.95 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,476.68 | 50,264.17 | 50,264.17 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 6,794,316.53 | 24,992,225.55 | 23,745,089.80 | 0.00 |
| **TOTAL DISBURSEMENTS** | $22,795,793.21 | $33,429,259.82 | $32,692,718.74 | $1,177,774.68 |

4)  This case was originally filed under Chapter 7 on August 21, 2007. The case was pending for 58 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/20/2012                    By:  /s/NORMAN NEWMAN
                                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS | 1129-000 | 715,211.79 |
| ACCOUNTS RECEIVABLE | 1121-000 | 294,897.88 |
| OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 1129-000 | 3,600.00 |
| PREFERENCE RECOVERY | 1241-000 | 133,673.12 |
| INSURANCE CLAIM RECOVERY | 1249-000 | 29,000.00 |
| AT&T REFUND | 1290-000 | 3.68 |
| Interest Income | 1270-000 | 1,388.21 |
| **TOTAL GROSS RECEIPTS** | | **$1,177,774.68** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | DVI Fin. Serv., Inc. Agent for US Bank Portfolio Ser. | 4110-000 | N/A | 21,063.26 | 0.00 | 0.00 |
| 15 | JPMorgan Chase Bank, NA | 4110-000 | 16,000,000.00 | 8,048,793.34 | 8,048,793.34 | 475,000.00 |
| **TOTAL SECURED CLAIMS** | | | **$16,000,000.00** | **$8,069,856.60** | **$8,048,793.34** | **$475,000.00** |

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Norman B. Newman, Trustee | 2100-000 | N/A | 16,057.75 | 16,057.75 | 13,082.83 |
| Much Shelist, et.al. | 3110-000 | N/A | 94,464.00 | 94,464.00 | 76,963.25 |
| Much Shelist, et.al. | 3120-000 | N/A | 1,733.11 | 1,733.11 | 1,412.03 |
| Diane T. Nauer | 3991-320 | N/A | 0.00 | 10,392.87 | 10,392.87 |
| International Sureties, Ltd. | 2300-000 | N/A | 0.00 | 10,335.82 | 10,335.82 |
| Public Storage | 2410-000 | N/A | 0.00 | 42,825.00 | 42,825.00 |
| Brown & Joseph | 3731-000 | N/A | 0.00 | 11,000.00 | 11,000.00 |
| Miller Cooper & Co., Ltd. | 3410-000 | N/A | 0.00 | 33,946.19 | 33,946.19 |
| Miller Cooper & Co., Ltd. | 3420-000 | N/A | 0.00 | 600.00 | 600.00 |
| R4 | 3991-000 | N/A | 0.00 | 8,500.00 | 8,500.00 |
| AT&T | 2990-000 | N/A | 0.00 | 1,030.78 | 1,030.78 |
| The Bank of New York Mellon | 2600-000 | N/A | 117.82 | 117.82 | 117.82 |
| The Bank of New York Mellon | 2600-000 | N/A | -92.82 | -92.82 | -92.82 |
| The Bank of New York Mellon | 2600-000 | N/A | 80.89 | 80.89 | 80.89 |
| The Bank of New York Mellon | 2600-000 | N/A | 78.08 | 78.08 | 78.08 |
| The Bank of New York Mellon | 2600-000 | N/A | 85.99 | 85.99 | 85.99 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | N/A | $112,524.82 | $231,155.48 | $210,358.73 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Georgia-Pacific Consumer Products LP | 6920-000 | N/A | 204,388.68 | 125,000.00 | 0.00 |
| Much Shelist, et.al. | 6110-000 | N/A | 0.00 | 289,539.70 | 289,539.70 |
| Much Shelist, et.al. | 6120-000 | N/A | 0.00 | 6,989.23 | 6,989.23 |
| Diane T. Nauer | 6700-320 | N/A | 0.00 | 41,984.43 | 41,984.43 |
| High Ridge Partners | 6700-420 | N/A | 0.00 | 38,428.97 | 38,428.97 |
| Public Storage | 6920-000 | N/A | 0.00 | 12,135.00 | 12,135.00 |
| Wayne Rubenstein | 6700-340 | N/A | 0.00 | 4,250.00 | 4,250.00 |
| Miller Cooper & Co., Ltd. | 6410-000 | N/A | 0.00 | 51,425.00 | 51,425.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Miller Cooper & Co., Ltd. | 6420-000 | N/A | 0.00 | 113.49 | 113.49 |
| Stahl Cowen Crowley, LLC | 6210-600 | N/A | 0.00 | 14,077.20 | 14,077.20 |
| Stahl Cowen Crowley, LLC | 6220-610 | N/A | 0.00 | 22.00 | 22.00 |
| U.S. Trustee Payment Center | 6950-000 | N/A | 0.00 | 17,000.00 | 17,000.00 |
| AT&T | 6950-000 | N/A | 0.00 | 550.93 | 550.93 |
| Hilco/Incipient Healthcare | 6710-330 | N/A | 0.00 | 15,900.00 | 15,900.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $204,388.68 | $617,415.95 | $492,415.95 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21 | Michael W. Weimann | 5200-000 | N/A | 1,019.23 | 1,019.23 | 0.00 |
| 26 | Department of Employment Security | 5800-000 | N/A | 6,354.15 | 6,354.15 | 0.00 |
| 28 | IAN BLACKBURN | 5200-000 | unknown | 5,014.59 | 5,014.59 | 0.00 |
| 29 | NICOLE JEANPOIS | 5200-000 | N/A | 708.00 | 708.00 | 0.00 |
| 32 | Lawrence Womack | 5200-000 | unknown | 3,985.24 | 3,985.24 | 0.00 |
| 36 | Smith Dr Lawrence | 5600-000 | 1,476.68 | 1,486.68 | 1,486.68 | 0.00 |
| 38 | MICKAEL REPASKY | 5200-000 | N/A | 2,966.95 | 2,966.95 | 0.00 |
| 42 | Bailey Kim | 5200-000 | N/A | 2,580.27 | 2,580.27 | 0.00 |
| 45 -2 | NANCY KEAN | 5200-000 | unknown | 3,200.00 | 3,200.00 | 0.00 |
| 46 | JEFFREY PECARO | 5200-000 | unknown | 4,500.00 | 4,500.00 | 0.00 |
| 48 | JOHN FALCUS | 5200-000 | unknown | 8,108.37 | 8,108.37 | 0.00 |
| 49 | KEITH VARVEL | 5200-000 | unknown | 7,350.11 | 7,350.11 | 0.00 |
| 60 | RITA MAGNANI | 5200-000 | unknown | 1,971.35 | 1,971.35 | 0.00 |
| 61 | Michael W.  Weimann | 5200-000 | unknown | 1,019.23 | 1,019.23 | 0.00 |
| NOTFILED | RICHARD ALBAZI | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA BETKER | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DOUGLAS BUFFONE | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | THERESA ALDERSON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RANDY BIERMAN | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LISA CALDARONE | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | VINCENT ALIOTTA | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MARINA CALINESCU | 5200-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MYA ANDERSON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RODNEY BOS WELL | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER CAMARGO | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CORNELL APPLING | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LORI BOUKAS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TOMIKA CANNON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LAURA AUBRY | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RICHARD BOYER | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TANISHA CARRASQUILLO | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KIM BAILEY | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | STACY BOYKIN | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | THOMAS CHATTERTON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DELAWRENCE BAYMON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MARLA BRODY | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PAUL CHERVIN | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL BELLOMO | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HILLARY BROWN | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CARLA COOLIDGE | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RYAN BERG | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NANCIE BUDURIS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DENNIS CORNELIUS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RICHARD CURRY | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JOAN GABOUREL | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TANIA HERNANDEZ | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GUS DEMOS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JANICE GALLAGHER | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RICHARD HINDEN | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DIANNE DEROSSETT | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JOHN GAYNOR | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DAVID HODGES | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ANNA MARIE DOLE | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | VERONICA GILLIAM | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA HOFFMAN | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KATHRYN DOMBROSKY | 5200-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ERIKA GOMEZ | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SANDRA HOLMES | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KIMBERLY EBBOLE | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MARY HALEY | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DEBORAH HUGG | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ALBERT EHLE | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CHANEL HAMER | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ROSELOR JEAN-PHILIPPE | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GILBERT ESHOO | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HERBERT HARRIS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JOSEPHINE JOHNSON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RHONDA EVANS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NATHAN HARRIS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JANICE JOYCE | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FRED FRANTZ | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GARBRIELLA HERNANDEZ | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | INNA KATZ | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BELEN MANGANO | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RUSSELL MOSLEY | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KATARZYNA KOKOSINSKA | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JILLIAN MANRIQUE | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RYAN MULHALL | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MATTHEW KONIECZKI | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MATTHEW MARAS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SHELLEY MUNTANER | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DANIELLE LANG | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL MARCUS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JUANITA NAKER | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RENEE LANGE | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | UBALDO MARTINEZ | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DIANE NAUER | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA LEE | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SANDRA MASON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LISA NERBONNE | 5200-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | LORI BOBER-LINDQUIST | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JOSHUA MCCHRISTIAN | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | STEVE NICOLAIDIS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | VERA LITCHEVA | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ANTHONY MICHALAK | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JUDITH NORDLUND | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | VICTOR LOCKETT | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MARK MICHELINI | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MAUREEN O SULLIVAN | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MICHELLE MORRISON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KELLY PEDERSEN | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MARVIN ROGERS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ELAINE SHAFFER | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CAROL PETERSEN | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH ROMANO | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL SIMONOVICH | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | VIDA PETERSEN | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JODY ROSSOL | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CORNELIUS SINCLAIR | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CHRISTINA REED | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NORMAN ROTH | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | STAN SIUTA | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JOEL REISS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DONALD RUTZ | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KESHIA SMITH | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MICKAEL REPASKY | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ALLA SARKISOVA | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ALLEN SNAIDAUF | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | REBECCA REYES | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DANIEL SCHAER | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ALLAN SOLOMON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | YELENA REZNIK | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AMBER SCHALK | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DEBRA SPECTOR | 5200-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | GIOVANNY RODRIGUEZ | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MARY SCHUTTE | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM SPRAGUE | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ROBERT RODRIGUEZ | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PAUL SCROGGS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DAVID STRONG | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SHENIKI SWAN | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KEVIN WERNER | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL THORNTON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JACKIE WHITEHEAD | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GREGORY THURSTON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SEAN WHITELAVICH | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA TO | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JOHN WILEY | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TERI TORKELSON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | EVELYN WILLIAMS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CAMILO TRUJILLO | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | QUINTON WILLIAMS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LAURIE VALDES | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TAMMY WILLIAMS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ARACELY VIVEROS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TIJYANA WILLIAMS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JILL WEGEMER | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SCOTT ZELLER | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DENNIS WEINBERG | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MARIE ADAMS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RONALD CHRISTENSEN | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DANIELLE HARDY | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PASHTANA AKBARI | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DALE CHURCH | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SHACONDALA HEFFNER | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TERESA E ALDERSON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ANA CRUZ | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | OKSANA ISHCHUK | 5200-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | KATHRYN ANDERSON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL DERRO | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SANJA IVANCEVIC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SAMANTHA BAILEY | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SLAVICA DJURDJEVIC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MEHDI JAFFERY | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SHANNON BAVIDO | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PATRICK DOOLEY | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PATRICK JENKINS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ADAM BRECHER | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | EUGENIA ELISSEEV | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KHALID KHALAF | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JEROLD CASKEY | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CHRISTINA GONZALEZ | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MOHAMED KHALAF | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LEMUEL CASTRO | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JOSHUA P GOSNELL | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JASON LIVINGSTON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AARON CHERVIN | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SANDRA GRICIC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ELIZABETH LOZADA | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LYNNE LUDEN | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HAROLD TACKETT | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MAUREEN MAGUIRE | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | VICTOR REMMERS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CRISTINA TEETER | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SCOTT MARSHALL | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TRACY ROC | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ALFONSO MATUS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JOYLYN ROQUE | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DAWN WILBERG | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | IRENE MCINTYRE | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | VALERIE SANTOS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ELENA MIRANDA | 5200-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ROBIN SCHUTT | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MICHELLE YONG | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CHRISTOPHER MOREHEAD | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NICOLE SCORNAVACCO | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KRZYSZTOF KUNDO | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BRIAN MORSON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TIMOTHY SHARPE | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NICOLE JEANPOIS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CAROL MUNSON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CAROL SIEBENEICH | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JAMIE MCKINLEY | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PHILLIP NOLLEY | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HEATHER STOKESRHODES | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JASON NEWMAN | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FRANCINE SPINOGATTI | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FRANCINE SPINOGATTI | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LALIT SAVLA | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FARRUKH QURESHI | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FARRUKH QURESHI | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LISA LOMBARD | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NILES ANDERSON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NILES ANDERSON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DAPHNE TITUS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TRISTANNE A ANZELLS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SHERRY C MASON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | IZABELLA SOLOUNIAS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JANE BERGHOFF | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RODNEY NICHOLS | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DOUGLAS D ORIO | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL BRANSON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ROBERT S SULLIVAN | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KIMBERLY, KLEIN | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CHRISTOPHER CAMPBELL | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RUSSELL PACKARD | 5200-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ALMIRA CONTRACTOR | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | THOMAS WINGER | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CYNTHIA SCOTT | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WENDY A YUNKER | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NYASHA SMITH | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AUDRA FLINT | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HARISH THAKER | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GARY D DULA | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FARRUKH QURESHI | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CONNIE Y JEON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NILES ANDERSON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | EBONY JOHNSON | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LORRIE BOYD | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Illinois Department of Revenue | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service | 5200-000 | unknown | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,476.68 | $50,264.17 | $50,264.17 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Federal Express Corporation | 7100-000 | 5,280.30 | 6,070.86 | 6,070.86 | 0.00 |
| 3 | M3 Financial Services, Inc | 7100-000 | 1,388.36 | 694.18 | 694.18 | 0.00 |
| 4 | Officeteam | 7100-000 | 516.80 | 516.80 | 516.80 | 0.00 |
| 5 | American Express Travel Related Svcs Co. | 7100-000 | N/A | 6,001.72 | 6,001.72 | 0.00 |
| 6 | American Express Travel Related Svcs Co. | 7100-000 | N/A | 4,823.24 | 4,823.24 | 0.00 |
| 7 | American Express Travel Related Svcs Co. | 7100-000 | N/A | 624.00 | 624.00 | 0.00 |
| 8 | American Express Travel Related Svcs Co. | 7100-000 | N/A | 96.66 | 96.66 | 0.00 |
| 9 | American Express Travel Related Svcs Co. | 7100-000 | 192,835.26 | 179,459.32 | 179,459.32 | 0.00 |
| 10 | American Express Travel Related Svcs Co. | 7100-000 | 10,754.97 | 15,651.72 | 15,651.72 | 0.00 |
| 11 | American Express Travel Related Svcs Co | 7100-000 | N/A | 2,474.61 | 2,474.61 | 0.00 |
| 12 | American Express Travel Related Svcs Co. | 7100-000 | N/A | 2,647.10 | 2,647.10 | 0.00 |
| 13 | American Express Travel Related Svcs Co. | 7100-000 | 35,751.41 | 28,250.09 | 28,250.09 | 0.00 |
| 14 | Cingular Wireless LLC | 7100-000 | 39,990.42 | 30,936.96 | 30,936.96 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 | Verizon Wireless Midwest | 7100-000 | 418.86 | 20,794.38 | 20,794.38 | 0.00 |
| 17 | Office Plus of Lake County | 7100-000 | 26,445.22 | 14,402.05 | 14,402.05 | 0.00 |
| 18 | Tristanne Anzells | 7100-000 | 274.70 | 11,958.00 | 11,958.00 | 0.00 |
| 19 | State Farm Fire & Casualty Company | 7100-000 | N/A | 660,000.00 | 660,000.00 | 0.00 |
| 20 | State Farm Mutual Automobile Insurance Company | 7100-000 | N/A | 2,640,000.00 | 2,640,000.00 | 0.00 |
| 22 | United Healthcare Services | 7100-000 | 4,521,441.90 | 4,521,441.90 | 4,521,441.90 | 0.00 |
| 23 | Suzanne Rubin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 24 | Health Care Service Corporation | 7100-000 | N/A | 15,000,000.00 | 15,000,000.00 | 0.00 |
| 25 | Walder Hayden & Brogan , PA | 7100-000 | 111,239.96 | 82,317.35 | 82,317.35 | 0.00 |
| 27 | Robbins, Salomon & Patt, Ltd. | 7100-000 | 55,928.54 | 129,703.26 | 129,703.26 | 0.00 |
| 30 | Ronald Richter | 7100-000 | 2,740.52 | 1,370.26 | 1,370.26 | 0.00 |
| 31 | American Background | 7100-000 | 2,970.00 | 1,485.00 | 1,485.00 | 0.00 |
| 33 | Tilley Chiropractic Clinic | 7100-000 | 2,022.60 | 1,016.30 | 1,016.30 | 0.00 |
| 34 | Mehrnaz Molaei | 7100-000 | 547.82 | 200.00 | 200.00 | 0.00 |
| 35 | Dr. Reza Donesh | 7100-000 | 461.02 | 461.02 | 461.02 | 0.00 |
| 37 | Back To Health, LLC | 7100-000 | 2,872.94 | 1,436.47 | 1,436.47 | 0.00 |
| 39 | Hands On Technology | 7100-000 | 5,925.28 | 2,962.64 | 2,962.64 | 0.00 |
| 40 | Solounias Izabella | 7100-000 | N/A | 200.00 | 200.00 | 0.00 |
| 41 | Joseph C. Iuvara, D.C. | 7100-000 | 1,042.52 | 521.26 | 521.26 | 0.00 |
| 43 | Michael Murray | 7100-000 | 7,540.88 | 12,000.00 | 12,000.00 | 0.00 |
| 44 | AUDRA FLINT | 7100-000 | N/A | 7,287.85 | 7,287.85 | 0.00 |
| 47 | Dr. Gary Pritchett | 7100-000 | 3,153.92 | 3,244.00 | 3,244.00 | 0.00 |
| 50 | American Express Travel Related Svcs Co. | 7100-000 | N/A | 179,038.52 | 179,038.52 | 0.00 |
| 51 | American Express Travel Related Svcs Co | 7100-000 | N/A | 96.66 | 96.66 | 0.00 |
| 52 | American Express Travel Related Svcs Co | 7100-000 | N/A | 624.00 | 624.00 | 0.00 |
| 53 | American Express Travel Related Svcs Co | 7100-000 | N/A | 4,823.24 | 4,823.24 | 0.00 |
| 54 | American Express Travel Related Svcs Co | 7100-000 | N/A | 6,001.72 | 6,001.72 | 0.00 |
| 55 | American Express Travel Related Svcs Co | 7100-000 | 32,801.89 | 28,250.09 | 28,250.09 | 0.00 |
| 56 | American Express Travel Related Svcs Co | 7100-000 | 815.96 | 2,647.10 | 2,647.10 | 0.00 |
| 57 | American Express Travel Related Svcs Co | 7100-000 | N/A | 2,474.61 | 2,474.61 | 0.00 |
| 58 | American Express Travel Related Svcs Co | 7100-000 | N/A | 15,651.72 | 15,651.72 | 0.00 |
| 59 | Walder Hayden & Brogan PA | 7100-000 | 55,619.98 | 82,317.35 | 0.00 | 0.00 |
| 62 | Office Plus of Lake County | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 63 | Aapex Messenger & Delivery Inc | 7100-000 | 4,863.90 | 2,804.35 | 2,804.35 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | Signature Cleaning, Inc. | 7100-000 | 1,026.90 | 588.45 | 588.45 | 0.00 |
| 65 | J.A.R.S. Commercial Corp. | 7100-000 | 7,551.44 | 11,377.16 | 11,377.16 | 0.00 |
| 66 | Dr. Joel D. Stein, DO | 7100-000 | 11,612.00 | 20,274.50 | 20,274.50 | 0.00 |
| 67U | Georgia-Pacific Consumer Products LP | 7100-000 | N/A | 1,159,220.78 | 79,388.68 | 0.00 |
| 68 | John Gaynor | 7200-000 | N/A | 13,245.44 | 0.00 | 0.00 |
| 69 | SLAVICA DJURDJEVIC | 7200-000 | N/A | 6,531.21 | 0.00 | 0.00 |
| 70 | McDermott Will & Emery | 7200-000 | 90,000.00 | 65,209.65 | 0.00 | 0.00 |
| NOTFILED | 2K Medical | 7100-000 | 149.00 | N/A | N/A | 0.00 |
| NOTFILED | 3E Lithographing | 7100-000 | 12,463.20 | N/A | N/A | 0.00 |
| NOTFILED | ABC Chiropractic | 7100-000 | 910.18 | N/A | N/A | 0.00 |
| NOTFILED | Access One, Inc. | 7100-000 | 2,220.62 | N/A | N/A | 0.00 |
| NOTFILED | Access Response, Inc | 7100-000 | 2,957.67 | N/A | N/A | 0.00 |
| NOTFILED | Ace USA/ Dept CH 14089 | 7100-000 | 1,294.91 | N/A | N/A | 0.00 |
| NOTFILED | Action Chiropractic | 7100-000 | 8,005.05 | N/A | N/A | 0.00 |
| NOTFILED | Adam C Starr | 7100-000 | 5,409.71 | N/A | N/A | 0.00 |
| NOTFILED | Addison Search, Inc. | 7100-000 | 7,573.80 | N/A | N/A | 0.00 |
| NOTFILED | Advanced Healthcare | 7100-000 | 471.80 | N/A | N/A | 0.00 |
| NOTFILED | Advanstar Communications Inc | 7100-000 | 5,100.00 | N/A | N/A | 0.00 |
| NOTFILED | AFCO | 7100-000 | 1,070.86 | N/A | N/A | 0.00 |
| NOTFILED | Aiken Neurosciences | 7100-000 | 700.00 | N/A | N/A | 0.00 |
| NOTFILED | Aim Systems inc | 7100-000 | 810.00 | N/A | N/A | 0.00 |
| NOTFILED | AlT Worldwide | 7100-000 | 109.76 | N/A | N/A | 0.00 |
| NOTFILED | Alan Smith | 7100-000 | 174.34 | N/A | N/A | 0.00 |
| NOTFILED | Align Chiropractic Center | 7100-000 | 92.68 | N/A | N/A | 0.00 |
| NOTFILED | Allegany Chiropractic Center | 7100-000 | 399.64 | N/A | N/A | 0.00 |
| NOTFILED | Amari & Localle | 7100-000 | 6,853.04 | N/A | N/A | 0.00 |
| NOTFILED | Annapolis Chiro. Assoc., LLC | 7100-000 | 1,600.00 | N/A | N/A | 0.00 |
| NOTFILED | Arnstein & Lehr, LLP | 7100-000 | 3,912.82 | N/A | N/A | 0.00 |
| NOTFILED | Ascend Media | 7100-000 | 4,939.50 | N/A | N/A | 0.00 |
| NOTFILED | Atlanta Spinal Correction Cent | 7100-000 | 895.56 | N/A | N/A | 0.00 |
| NOTFILED | Atlas Orthopedics | 7100-000 | 1,239.12 | N/A | N/A | 0.00 |
| NOTFILED | ATSU Development PT Scholarship Fund | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | Axiz Group LLC | 7100-000 | 331.18 | N/A | N/A | 0.00 |
| NOTFILED | Banc of America Leasing/ Lease Administration Cent | 7100-000 | 1,673.11 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Beaver Shredding | 7100-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | Belesi & Conroy PC | 7100-000 | 2,975.00 | N/A | N/A | 0.00 |
| NOTFILED | Bell South | 7100-000 | 375.78 | N/A | N/A | 0.00 |
| NOTFILED | BellSouth | 7100-000 | 246.29 | N/A | N/A | 0.00 |
| NOTFILED | Berbee Information Networks Co | 7100-000 | 700.00 | N/A | N/A | 0.00 |
| NOTFILED | Biggers Chiropractic | 7100-000 | 105.40 | N/A | N/A | 0.00 |
| NOTFILED | Blue Finch Realty | 7100-000 | 1,708.00 | N/A | N/A | 0.00 |
| NOTFILED | Body Dynamics Chiropractic,lnc | 7100-000 | 436.10 | N/A | N/A | 0.00 |
| NOTFILED | BoIling, Walter, & Gawthrop | 7100-000 | 7,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Breakthrough Coaching LLC | 7100-000 | 3,846.16 | N/A | N/A | 0.00 |
| NOTFILED | Breakthrough Coaching, LLC | 7100-000 | 53,230.00 | N/A | N/A | 0.00 |
| NOTFILED | Budget Rent a Car System, Inc | 7100-000 | 22,627.95 | N/A | N/A | 0.00 |
| NOTFILED | Buffalo Grove Park District | 7100-000 | 700.00 | N/A | N/A | 0.00 |
| NOTFILED | C&G Publishing | 7100-000 | 387.00 | N/A | N/A | 0.00 |
| NOTFILED | Capital Family Care | 7100-000 | 1,117.36 | N/A | N/A | 0.00 |
| NOTFILED | CapitaI-Gazette Newspapers | 7100-000 | 390.60 | N/A | N/A | 0.00 |
| NOTFILED | Chesapeake Publishing Corp | 7100-000 | 205.00 | N/A | N/A | 0.00 |
| NOTFILED | Chestertown Chiropractic Cntr | 7100-000 | 656.68 | N/A | N/A | 0.00 |
| NOTFILED | Chiropractic Economics Inc | 7100-000 | 8,806.00 | N/A | N/A | 0.00 |
| NOTFILED | Chris Campbell | 7100-000 | 17.98 | N/A | N/A | 0.00 |
| NOTFILED | Christopher Gast | 7100-000 | 84.80 | N/A | N/A | 0.00 |
| NOTFILED | Cimco Communications | 7100-000 | 1,624.97 | N/A | N/A | 0.00 |
| NOTFILED | Clear channel Outdoor | 7100-000 | 3,005.00 | N/A | N/A | 0.00 |
| NOTFILED | Cleveland Back & Pain Nlanagemt | 7100-000 | 617.75 | N/A | N/A | 0.00 |
| NOTFILED | ConferenceCall.com | 7100-000 | 1,039.21 | N/A | N/A | 0.00 |
| NOTFILED | Comed/ Bill Payment center | 7100-000 | 111.82 | N/A | N/A | 0.00 |
| NOTFILED | Cooper Levenson | 7100-000 | 1,787.50 | N/A | N/A | 0.00 |
| NOTFILED | Coral International Inc | 7100-000 | 1,446.90 | N/A | N/A | 0.00 |
| NOTFILED | Cormier Enterprises, LLC | 7100-000 | 3,260.72 | N/A | N/A | 0.00 |
| NOTFILED | Cox Communications | 7100-000 | 474.51 | N/A | N/A | 0.00 |
| NOTFILED | Currituck Chiropractic | 7100-000 | 2,081.87 | N/A | N/A | 0.00 |
| NOTFILED | Cushing color Chicago | 7100-000 | 2,534.25 | N/A | N/A | 0.00 |
| NOTFILED | CyberMed, LLC | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | Cynthiana Democrat | 7100-000 | 3.69 | N/A | N/A | 0.00 |

| NOTFILED | Darick Publishing Co. | 7100-000 | 3,339.00 | N/A | N/A | 0.00 |
| NOTFILED | Dar-Tech, LLC | 7100-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | Deerbrook Limousine Service In | 7100-000 | 1,968.90 | N/A | N/A | 0.00 |
| NOTFILED | Dept of Financial & Prof Regul | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | Dib Bhattacharyya | 7100-000 | 1,889.11 | N/A | N/A | 0.00 |
| NOTFILED | DirectTV | 7100-000 | 95.80 | N/A | N/A | 0.00 |
| NOTFILED | Doniers Development, LLc | 7100-000 | 540.00 | N/A | N/A | 0.00 |
| NOTFILED | Don Self | 7100-000 | 810.00 | N/A | N/A | 0.00 |
| NOTFILED | Douglas D Orio | 7100-000 | 122.90 | N/A | N/A | 0.00 |
| NOTFILED | Dove chiropractic | 7100-000 | 672.96 | N/A | N/A | 0.00 |
| NOTFILED | Dr Bruce Mikota | 7100-000 | 910.76 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Alan cason | 7100-000 | 1,981.40 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Allen Axentield | 7100-000 | 1,434.12 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Anthony Citelli | 7100-000 | 1,609.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Ben Laux | 7100-000 | 2,002.24 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Bruce Guillory | 7100-000 | 1,072.48 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Bruce Milkint | 7100-000 | 1,381.20 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Caroline Williams | 7100-000 | 359.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Chiha Woo | 7100-000 | 1,023.90 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Christopher Stuart | 7100-000 | 415.16 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Damien Rogers | 7100-000 | 2,009.06 | N/A | N/A | 0.00 |
| NOTFILED | Dr. David Boyd | 7100-000 | 978.68 | N/A | N/A | 0.00 |
| NOTFILED | Dr. David Katz | 7100-000 | 4,041.84 | N/A | N/A | 0.00 |
| NOTFILED | Dr. David Stella | 7100-000 | 3,629.96 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Ernest Centofanti | 7100-000 | 465.98 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Greg Brennan | 7100-000 | 248.62 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Greg Friedman | 7100-000 | 4,191.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Holly Ruocco | 7100-000 | 430.60 | N/A | N/A | 0.00 |
| NOTFILED | Dr. J. Verhaert | 7100-000 | 1,923.08 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Jack Dolbin | 7100-000 | 1,345.24 | N/A | N/A | 0.00 |
| NOTFILED | Dr. James Newton | 7100-000 | 411.02 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Jason Koenig PC | 7100-000 | 522.50 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Jed Peterson | 7100-000 | 1,899.80 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Jeffery Anderson | 7100-000 | 998.56 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Dr. Jeffery Korn | 7100-000 | 1,312.84 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Jeffrey Brady | 7100-000 | 384.67 | N/A | N/A | 0.00 |
| NOTFILED | Dr. John Coppola | 7100-000 | 1,508.62 | N/A | N/A | 0.00 |
| NOTFILED | Dr. John Heary | 7100-000 | 2,884.64 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Jonathan Holtzman | 7100-000 | 619.75 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Joseph Estwanik | 7100-000 | 1,511.38 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Lance Eisner | 7100-000 | 560.20 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Mark Newman | 7100-000 | 1,188.88 | N/A | N/A | 0.00 |
| NOTFILED | Dr. May Flores | 7100-000 | 1,086.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Mengistu Yemane | 7100-000 | 243.90 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Michael Bruce | 7100-000 | 3,752.88 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Michael Tucciarone | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Mike Schmitt | 7100-000 | 727.29 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Neil M. King/ Naval Hospital | 7100-000 | 850.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Philip Delli Santi | 7100-000 | 730.17 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Raj Polavaram | 7100-000 | 486.76 | N/A | N/A | 0.00 |
| NOTFILED | Dr Ralph LaGuardia | 7100-000 | 8,193.35 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Regina Syed | 7100-000 | 622.56 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Richard Rizzuto | 7100-000 | 2,125.24 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Robert C. Cater M.D. | 7100-000 | 2,209.27 | N/A | N/A | 0.00 |
| NOTFILED | Dr Robert Wolff | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Ron Masukawa | 7100-000 | 800.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Roosevelt Smith | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Scott Petrallo | 7100-000 | 850.30 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Sean McWilliams | 7100-000 | 225.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Sharon Ayers | 7100-000 | 918.72 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Stanley Koch | 7100-000 | 852.28 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Stephen Brenan | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Stephen Brown | 7100-000 | 234.27 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Ted cook | 7100-000 | 1,692.34 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Terry R. Yochum | 7100-000 | 658.40 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Tery R. Yochum Consulting | 7100-000 | 11,153.85 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Timothy Peck | 7100-000 | 1,395.12 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Vicki Rickerson | 7100-000 | 691.88 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Dr. Wayne Kreiger | 7100-000 | 1,444.18 | N/A | N/A | 0.00 |
| NOTFILED | Duluth Multicare Inc | 7100-000 | 1,406.80 | N/A | N/A | 0.00 |
| NOTFILED | Earthlink Inc. | 7100-000 | 278.16 | N/A | N/A | 0.00 |
| NOTFILED | East Metro Weliness Ctr, LLC | 7100-000 | 696.55 | N/A | N/A | 0.00 |
| NOTFILED | East side Chiropractic | 7100-000 | 575.66 | N/A | N/A | 0.00 |
| NOTFILED | Elite Chiro LTD | 7100-000 | 988.07 | N/A | N/A | 0.00 |
| NOTFILED | Empire BCBS | 7100-000 | 610.00 | N/A | N/A | 0.00 |
| NOTFILED | Empire General Life Assurance | 7100-000 | 19,325.00 | N/A | N/A | 0.00 |
| NOTFILED | EMH Omega | 7100-000 | 252.00 | N/A | N/A | 0.00 |
| NOTFILED | Enterprise Fleet Services | 7100-000 | 15,612.70 | N/A | N/A | 0.00 |
| NOTFILED | Excel Tech LTD | 7100-000 | 3,613.50 | N/A | N/A | 0.00 |
| NOTFILED | Fairfield Chiro | 7100-000 | 412.84 | N/A | N/A | 0.00 |
| NOTFILED | Family Health Care of SW Ga. | 7100-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | FedEx | 7100-000 | 5,280.30 | N/A | N/A | 0.00 |
| NOTFILED | Filterfresh | 7100-000 | 357.04 | N/A | N/A | 0.00 |
| NOTFILED | First Choice Family Practice | 7100-000 | 3,800.72 | N/A | N/A | 0.00 |
| NOTFILED | First Express Remittance Proc | 7100-000 | 20,125.70 | N/A | N/A | 0.00 |
| NOTFILED | First Insurance Funding corp. | 7100-000 | 2,327.35 | N/A | N/A | 0.00 |
| NOTFILED | First Midwest Bank/ Payment Processing | 7100-000 | 15,770.39 | N/A | N/A | 0.00 |
| NOTFILED | Fisher & Phillips LLP | 7100-000 | 15,258.60 | N/A | N/A | 0.00 |
| NOTFILED | Florida Power & Light | 7100-000 | 1,966.71 | N/A | N/A | 0.00 |
| NOTFILED | Fort James Operating Company | 7100-000 | 178,151.88 | N/A | N/A | 0.00 |
| NOTFILED | Francine Spinogatti | 7100-000 | 54.85 | N/A | N/A | 0.00 |
| NOTFILED | Friedman Center of Chiro | 7100-000 | 2,974.75 | N/A | N/A | 0.00 |
| NOTFILED | Gardner Carton & Douglas LLP | 7100-000 | 438,709.43 | N/A | N/A | 0.00 |
| NOTFILED | Gateway EDI Inc. | 7100-000 | 1,507.13 | N/A | N/A | 0.00 |
| NOTFILED | Georgia Composite State Board of Medical Exam | 7100-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | Georgia-Pacific/ Real Estate Dept. | 7100-000 | 6,197.58 | N/A | N/A | 0.00 |
| NOTFILED | Grand Blanc Spine Ctr., PLLC | 7100-000 | 1,866.88 | N/A | N/A | 0.00 |
| NOTFILED | Greenberg Traurig LLP | 7100-000 | 10,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Grubb & Ellis Management Srvcs | 7100-000 | 34,119.01 | N/A | N/A | 0.00 |
| NOTFILED | Gull Lake Chiropractic | 7100-000 | 1,116.70 | N/A | N/A | 0.00 |
| NOTFILED | H. M. Ballard, DC | 7100-000 | 1,644.64 | N/A | N/A | 0.00 |
| NOTFILED | Hinshaw & Culbertson LLP | 7100-000 | 14,271.90 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Holland & Knight LLP | 7100-000 | 5,900.01 | N/A | N/A | 0.00 |
| NOTFILED | Howlin LLC | 7100-000 | 377.24 | N/A | N/A | 0.00 |
| NOTFILED | HPSC, Inc. | 7100-000 | 4,313.25 | N/A | N/A | 0.00 |
| NOTFILED | Indian Rocks Fmly Chiropractic | 7100-000 | 645.80 | N/A | N/A | 0.00 |
| NOTFILED | Initial Tropical Plants Inc | 7100-000 | 215.20 | N/A | N/A | 0.00 |
| NOTFILED | Internal Medicine MS, LLC | 7100-000 | 1,558.50 | N/A | N/A | 0.00 |
| NOTFILED | International Therapy Partners | 7100-000 | 4,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Irving Kannett & Associates | 7100-000 | 2,507.35 | N/A | N/A | 0.00 |
| NOTFILED | Jackson Chiropractic PC | 7100-000 | 1,606.32 | N/A | N/A | 0.00 |
| NOTFILED | Jaguar Credit | 7100-000 | 885.10 | N/A | N/A | 0.00 |
| NOTFILED | Joseph Aromola | 7100-000 | 2,948.08 | N/A | N/A | 0.00 |
| NOTFILED | Joseph O Donnell | 7100-000 | 1,148.68 | N/A | N/A | 0.00 |
| NOTFILED | Joshua Gosnell | 7100-000 | 857.64 | N/A | N/A | 0.00 |
| NOTFILED | Kent Vanderslice | 7100-000 | 1,056.80 | N/A | N/A | 0.00 |
| NOTFILED | Kevin Sadowski | 7100-000 | 814.00 | N/A | N/A | 0.00 |
| NOTFILED | Kimberly Klein | 7100-000 | 164.38 | N/A | N/A | 0.00 |
| NOTFILED | Lanier Worldwide, Inc. | 7100-000 | 3,943.11 | N/A | N/A | 0.00 |
| NOTFILED | Lawrence Womack | 7100-000 | 52.00 | N/A | N/A | 0.00 |
| NOTFILED | Lee Chiropractic clinic | 7100-000 | 3,450.54 | N/A | N/A | 0.00 |
| NOTFILED | Leigh Valley Non-Surgical | 7100-000 | 617.12 | N/A | N/A | 0.00 |
| NOTFILED | Liberty Medical Services | 7100-000 | 8,290.24 | N/A | N/A | 0.00 |
| NOTFILED | Lippincott Williams & Wilkins | 7100-000 | 522.00 | N/A | N/A | 0.00 |
| NOTFILED | Luz M Gomez | 7100-000 | 1,280.00 | N/A | N/A | 0.00 |
| NOTFILED | Managed Care Concepts | 7100-000 | 735.00 | N/A | N/A | 0.00 |
| NOTFILED | Marie Adams | 7100-000 | 273.75 | N/A | N/A | 0.00 |
| NOTFILED | Mark Hillman | 7100-000 | 86.90 | N/A | N/A | 0.00 |
| NOTFILED | Marks & Whetstone | 7100-000 | 9,839.43 | N/A | N/A | 0.00 |
| NOTFILED | Marsh USA Inc. | 7100-000 | 1,251.21 | N/A | N/A | 0.00 |
| NOTFILED | Martin Brown & Sullivan, Ltd | 7100-000 | 67,614.60 | N/A | N/A | 0.00 |
| NOTFILED | Matkov, Salzman, Madoft & Gunn | 7100-000 | 6,287.35 | N/A | N/A | 0.00 |
| NOTFILED | McCarter & English, LLP | 7100-000 | 4,282.65 | N/A | N/A | 0.00 |
| NOTFILED | Media General | 7100-000 | 46.00 | N/A | N/A | 0.00 |
| NOTFILED | Medical Arts Press | 7100-000 | 2,451.47 | N/A | N/A | 0.00 |
| NOTFILED | Medical Business Resources | 7100-000 | 1,800.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Mehrnaz Molaei | 7100-000 | 547.82 | N/A | N/A | 0.00 |
| NOTFILED | Mellon Chiro Clinic, PC | 7100-000 | 176.50 | N/A | N/A | 0.00 |
| NOTFILED | Michael Jamison | 7100-000 | 159.44 | N/A | N/A | 0.00 |
| NOTFILED | Michiana Mgmt corp | 7100-000 | 1,303.68 | N/A | N/A | 0.00 |
| NOTFILED | Michigan Rehab | 7100-000 | 860.46 | N/A | N/A | 0.00 |
| NOTFILED | Monster Inc. | 7100-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Morningstar Communications | 7100-000 | 1,665.00 | N/A | N/A | 0.00 |
| NOTFILED | Multimed Center, Inc. | 7100-000 | 837.88 | N/A | N/A | 0.00 |
| NOTFILED | Naugatuck Family Chiropractic | 7100-000 | 1,093.46 | N/A | N/A | 0.00 |
| NOTFILED | NBOME | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | New York State Education Dept | 7100-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | News-Democrat | 7100-000 | 456.00 | N/A | N/A | 0.00 |
| NOTFILED | Nicor Gas | 7100-000 | 90.85 | N/A | N/A | 0.00 |
| NOTFILED | NMJ Properties | 7100-000 | 985.44 | N/A | N/A | 0.00 |
| NOTFILED | Non-Surgical Orthopedic Center | 7100-000 | 3,766.24 | N/A | N/A | 0.00 |
| NOTFILED | Novicom, Inc. | 7100-000 | 5,557.30 | N/A | N/A | 0.00 |
| NOTFILED | Observer & Eccentric | 7100-000 | 520.00 | N/A | N/A | 0.00 |
| NOTFILED | Ofallon Progress! Basenews | 7100-000 | 495.58 | N/A | N/A | 0.00 |
| NOTFILED | Oklahoma Secretary of State | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | Omnios | 7100-000 | 476.25 | N/A | N/A | 0.00 |
| NOTFILED | On Time Promotions | 7100-000 | 666.15 | N/A | N/A | 0.00 |
| NOTFILED | OOuinn Family Chiro | 7100-000 | 1,868.10 | N/A | N/A | 0.00 |
| NOTFILED | Oster Chiro Clinic | 7100-000 | 1,181.10 | N/A | N/A | 0.00 |
| NOTFILED | Pack Chiropractic, Inc. | 7100-000 | 1,073.68 | N/A | N/A | 0.00 |
| NOTFILED | Parker College of Chiropractic | 7100-000 | 496.00 | N/A | N/A | 0.00 |
| NOTFILED | Patrick Dooley | 7100-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | Pennsylvania Dept. of Health | 7100-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED | Pennsylvania State Board of Physical Therapy | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | Physical Therapy Board | 7100-000 | 70.00 | N/A | N/A | 0.00 |
| NOTFILED | Physicians Practice | 7100-000 | 7,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Pin Island Chiropractic | 7100-000 | 651.20 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes | 7100-000 | 19.28 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes Credit Corporatio | 7100-000 | 1,713.60 | N/A | N/A | 0.00 |
| NOTFILED | Power Health chiro Inc. | 7100-000 | 2,735.04 | N/A | N/A | 0.00 |

| NOTFILED | Powhatan Today | 7100-000 | 261.80 | N/A | N/A | 0.00 |
| NOTFILED | PR Newswire Association LLC | 7100-000 | 850.00 | N/A | N/A | 0.00 |
| NOTFILED | Progressive Natural Health | 7100-000 | 184.68 | N/A | N/A | 0.00 |
| NOTFILED | PS Executive Centers Inc | 7100-000 | 137.76 | N/A | N/A | 0.00 |
| NOTFILED | Quadrangle Development Company | 7100-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | Qwest | 7100-000 | 110.31 | N/A | N/A | 0.00 |
| NOTFILED | R. M. Genesis Health Care | 7100-000 | 111.14 | N/A | N/A | 0.00 |
| NOTFILED | Ray Fleschner | 7100-000 | 176.44 | N/A | N/A | 0.00 |
| NOTFILED | RDS Digital Presentation Spec. | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | Richard D Blakewell | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | Rio All-Suite Hotel & Casino | 7100-000 | 44,584.26 | N/A | N/A | 0.00 |
| NOTFILED | Robert Emig | 7100-000 | 745.84 | N/A | N/A | 0.00 |
| NOTFILED | Robert Gogatz | 7100-000 | 244.04 | N/A | N/A | 0.00 |
| NOTFILED | Robert Prather | 7100-000 | 1,597.04 | N/A | N/A | 0.00 |
| NOTFILED | Romaro Chiropractic | 7100-000 | 2,555.84 | N/A | N/A | 0.00 |
| NOTFILED | San Antonio Express-News | 7100-000 | 601.99 | N/A | N/A | 0.00 |
| NOTFILED | Satilla Spine Ctr Inc | 7100-000 | 422.48 | N/A | N/A | 0.00 |
| NOTFILED | Savvis Communications Corp | 7100-000 | 1,647.16 | N/A | N/A | 0.00 |
| NOTFILED | SBC | 7100-000 | 523.04 | N/A | N/A | 0.00 |
| NOTFILED | SBC | 7100-000 | 20.43 | N/A | N/A | 0.00 |
| NOTFILED | SEC Capital Services | 7100-000 | 2,049.04 | N/A | N/A | 0.00 |
| NOTFILED | Scott Marshall | 7100-000 | 42.50 | N/A | N/A | 0.00 |
| NOTFILED | Shane R. M. Mahaffee | 7100-000 | 435.00 | N/A | N/A | 0.00 |
| NOTFILED | Sign-A-Rama | 7100-000 | 173.49 | N/A | N/A | 0.00 |
| NOTFILED | Softchoice Corporation | 7100-000 | 7,348.50 | N/A | N/A | 0.00 |
| NOTFILED | South FL Chiro. Ctr | 7100-000 | 1,130.12 | N/A | N/A | 0.00 |
| NOTFILED | Sprint | 7100-000 | 266.58 | N/A | N/A | 0.00 |
| NOTFILED | State of Michigan PT | 7100-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED | Switzer Medical | 7100-000 | 5,202.45 | N/A | N/A | 0.00 |
| NOTFILED | T. J. Locksmithing | 7100-000 | 8.85 | N/A | N/A | 0.00 |
| NOTFILED | Tatum CFO Partners LLP | 7100-000 | 28,000.00 | N/A | N/A | 0.00 |
| NOTFILED | TelCove | 7100-000 | 6,456.33 | N/A | N/A | 0.00 |
| NOTFILED | Tennessee Dept. of Health | 7100-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | Tennessee Spinal & Nerve Inst | 7100-000 | 489.16 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Texarkana Spinal Rehab | 7100-000 | 2,413.80 | N/A | N/A | 0.00 |
| NOTFILED | Texas Wrkers Compensation Comm | 7100-000 | 31.35 | N/A | N/A | 0.00 |
| NOTFILED | The Dallas Morning News | 7100-000 | 87.20 | N/A | N/A | 0.00 |
| NOTFILED | The Hartford | 7100-000 | 54,488.46 | N/A | N/A | 0.00 |
| NOTFILED | The Original Press Co. | 7100-000 | 3,630.92 | N/A | N/A | 0.00 |
| NOTFILED | The Star Press | 7100-000 | 232.00 | N/A | N/A | 0.00 |
| NOTFILED | TNS Inc. | 7100-000 | 749.00 | N/A | N/A | 0.00 |
| NOTFILED | Touching Grand Podiatry | 7100-000 | 784.68 | N/A | N/A | 0.00 |
| NOTFILED | Tran Chiropractic & Wellness | 7100-000 | 368.05 | N/A | N/A | 0.00 |
| NOTFILED | Trinity Capital corporation | 7100-000 | 1,326.86 | N/A | N/A | 0.00 |
| NOTFILED | TX Non-Surg Ortho & Spine ctr | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | Tyson Foods, Inc. | 7100-000 | 1,050.00 | N/A | N/A | 0.00 |
| NOTFILED | United Dispatch | 7100-000 | 375.60 | N/A | N/A | 0.00 |
| NOTFILED | United Parcel Service | 7100-000 | 174.78 | N/A | N/A | 0.00 |
| NOTFILED | UNTHSC Office of Registrar | 7100-000 | 4.00 | N/A | N/A | 0.00 |
| NOTFILED | US Bank Portfolio Services Inc | 7100-000 | 2,817.97 | N/A | N/A | 0.00 |
| NOTFILED | VA State corporation Commissin | 7100-000 | 130.00 | N/A | N/A | 0.00 |
| NOTFILED | Washington State Treasurer | 7100-000 | 59.00 | N/A | N/A | 0.00 |
| NOTFILED | Wells Fargo Financial Leasing | 7100-000 | 835.56 | N/A | N/A | 0.00 |
| NOTFILED | West Mann Chiropractic | 7100-000 | 1,787.26 | N/A | N/A | 0.00 |
| NOTFILED | West Star Aviation, Inc. | 7100-000 | 5,571.87 | N/A | N/A | 0.00 |
| NOTFILED | Willouhby Chiropractic Center | 7100-000 | 689.60 | N/A | N/A | 0.00 |
| NOTFILED | Wilson,Elser,Moskowitz,Edelman | 7100-000 | 9,259.22 | N/A | N/A | 0.00 |
| NOTFILED | Wisconsin Glacier Springs Co. | 7100-000 | 7.89 | N/A | N/A | 0.00 |
| NOTFILED | Wolff Chiropractic Weliness Ct | 7100-000 | 153.04 | N/A | N/A | 0.00 |
| NOTFILED | Wright Express | 7100-000 | 3,370.82 | N/A | N/A | 0.00 |
| NOTFILED | RSM McGladrey | 7100-000 | 82,454.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $6,794,316.53 | $24,992,225.55 | $23,745,089.80 | $0.00 |

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 05-31483

Case Name:    VERIDIANHEALTH, LLC

Period Ending: 06/20/12

Trustee:       (330560)    NORMAN NEWMAN

Filed (f) or Converted (c):   08/21/07 (c)

§341(a) Meeting Date:        10/23/07

Claims Bar Date:             03/12/08

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNTS | 446,063.00 | 446,063.00 | | 715,211.79 | FA |
| 2 | STOCK AND BUSINESS INTERESTS | Unknown | Unknown | DA | 0.00 | FA |
| 3 | ACCOUNTS RECEIVABLE<br>Order entered on 6/23/11 | Unknown | Unknown | OA | 294,897.88 | FA |
| 4 | OFFICE EQUIPMENT, FURNISHINGS, AND<br>SUPPLIES | Unknown | Unknown | | 3,600.00 | FA |
| 5 | MACHINERY, FIXTURES, AND BUSINESS<br>EQUIPMENT | Unknown | Unknown | DA | 0.00 | FA |
| 6 | PREFERENCE RECOVERY  (u) | Unknown | 0.00 | | 133,673.12 | FA |
| 7 | INSURANCE CLAIM RECOVERY  (u) | 29,000.00 | 29,000.00 | | 29,000.00 | FA |
| 8 | AT&T REFUND  (u) | 3.68 | 3.68 | | 3.68 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 1,388.21 | FA |
| 9 | Assets     Totals (Excluding unknown values) | $475,066.68 | $475,066.68 | | $1,177,774.68 | $0.00 |

**Major Activities Affecting Case Closing:**

Final Report has been submitted for review to the U.S. Trustee's office on 12/14/11.  Awaiting notification from U.S. Trustee's Office to proceed with filing.  This case
had been jointly administered with Factor, LLC - 05-31522, Universal Midwest, LLC - 05- 31511; and MISU Midwest, LLC - 05-31500.  Per discussions with the U.S.
Trustee's Office,  the Trustee filed No Asset Reports in those three cases on January 17, 2011.

Initial Projected Date Of Final Report (TFR):       August 31, 2008          Current Projected Date Of Final Report (TFR):       April 12, 2012  (Actual)

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 1

| Case Number: | 05-31483 | | Trustee: | NORMAN NEWMAN (330560) |
| Case Name: | VERIDIANHEALTH, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****48-65 - Money Market Account |
| Taxpayer ID #: | **-***5479 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 06/20/12 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 09/13/05 | {1} | Assignee for the Benefit of Creditiors | Wire Transfer/Funds from Assignee for the Benefit of Creditors | 1129-000 | 400,000.00 | | 400,000.00 |
| 09/16/05 | 1001 | International Sureties, Ltd. | Bond Payment     Bond #016034020 | 2300-000 | | 5,000.00 | 395,000.00 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 102.48 | | 395,102.48 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 171.61 | | 395,274.09 |
| 11/10/05 | 1002 | Diane Nauer | Collections made for September, 2005 | 6700-320 | | 3,080.73 | 392,193.36 |
| 11/14/05 | {1} | Transfer from Assignee for the Benefit of Creditors | Wire Transfer from Assignee for the Benefit of Creditrors | 1129-000 | 100,000.00 | | 492,193.36 |
| 11/16/05 | {3} | Affiliated Diagnostic Associates, LLC | Accounts Receivable | 1121-000 | 1,000.00 | | 493,193.36 |
| 11/16/05 | {3} | American Neurologists & Radiologists | Accounts Receivable | 1121-000 | 3,009.09 | | 496,202.45 |
| 11/16/05 | {3} | Associates in Neurology | Account Receivable | 1121-000 | 2,000.00 | | 498,202.45 |
| 11/16/05 | {3} | Associated Neuological & Radiological | Account Receivable | 1121-000 | 1,250.00 | | 499,452.45 |
| 11/16/05 | {3} | Affiliated Diagnostic Associates | Account Receivable | 1121-000 | 1,125.00 | | 500,577.45 |
| 11/16/05 | {3} | Total Neurological Diagnostic Care | Account Receivable | 1121-000 | 1,500.00 | | 502,077.45 |
| 11/16/05 | {3} | Cape Cod Therapy, P.C. | Account Receivable | 1121-000 | 4,000.00 | | 506,077.45 |
| 11/16/05 | 1003 | Miller Cooper & Co., Ltd. | Retainer for Accountants | 6410-000 | | 10,000.00 | 496,077.45 |
| 11/18/05 | | JPMorgan Chase Bank, NA | Pay down on JPMorgan secured debt | 4110-000 | | 250,000.00 | 246,077.45 |
| 11/30/05 | {3} | American Neurologists & Radiologists, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 5,625.00 | | 251,702.45 |
| 11/30/05 | {3} | Affiliated Diagnostic Associates, LLC | Account Receivable | 1121-000 | 3,445.00 | | 255,147.45 |
| 11/30/05 | {3} | American Neurologists & Radiologists | Account Receivable | 1121-000 | 1,000.00 | | 256,147.45 |
| 11/30/05 | {3} | American Neurologists & Radiologists | Account Receivabel | 1121-000 | 4,500.00 | | 260,647.45 |
| 11/30/05 | {3} | Affiliated Diagnostic | Accounts Receivable | 1121-000 | 160.00 | | 260,807.45 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 157.04 | | 260,964.49 |
| 12/07/05 | 1004 | Diane T. Nauer, LLC | Collections made for October | 6700-320 | | 4,611.93 | 256,352.56 |
| 12/12/05 | {3} | Neurological Testing Services | ACCOUNTS RECEIVABLE | 1121-000 | 2,210.00 | | 258,562.56 |
| 12/12/05 | {3} | American Neurologists & Radiologist | ACCOUNTS RECEIVABLE | 1121-000 | 6,000.00 | | 264,562.56 |
| 12/12/05 | 1005 | Diane T. Nauer, LLC | Collections made in November, 2005 | 6700-320 | | 5,831.86 | 258,730.70 |
| 12/28/05 | | To Account #*******4866 | TRANSFER OF FUNDS TO OPEN NEW BANK ACCOUNT WITH CHASE BRANCH 312. | 9999-000 | | 846.50 | 257,884.20 |
| 12/28/05 | 1006 | Much Shelist, et.al. | Interim fees (8/29/05 through 11/30/05) | 6110-000 | | 59,470.20 | 198,414.00 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 128.43 | | 198,542.43 |

Subtotals :          $537,383.65        $338,841.22

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 2

| Case Number: | 05-31483 | | Trustee: | NORMAN NEWMAN (330560) |
| Case Name: | VERIDIANHEALTH, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****48-65 - Money Market Account |
| Taxpayer ID #: | **-***5479 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 06/20/12 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 01/03/06 | {1} | Michael J. Eber, Assignee | Transfer from the Assignee for the Benefit of Creditors | 1129-000 | 81,563.96 | | 280,106.39 |
| 01/03/06 | | JPMorgan Chase Bank, NA | Pay down on JPMorgan Secured Debt | 4110-000 | | 100,000.00 | 180,106.39 |
| 01/04/06 | {3} | American Neurologist & Radiologists | Account Receivable Collection | 1121-000 | 4,175.00 | | 184,281.39 |
| 01/04/06 | {3} | Millennium Neuroscience, P.A. | Account Receivable | 1121-000 | 4,000.00 | | 188,281.39 |
| 01/04/06 | {3} | Associated Neurologists & Radiologists | Account Receivable Collection | 1121-000 | 3,500.00 | | 191,781.39 |
| 01/04/06 | {3} | Millennium Neuroscience | Account Receivable Collection | 1121-000 | 3,304.00 | | 195,085.39 |
| 01/04/06 | {3} | Millenium Neuroscience | Account Receivable Collection | 1121-000 | 2,700.00 | | 197,785.39 |
| 01/18/06 | 1007 | U.S. Trustee | Quarterly Fee Payments | 6950-000 | | 5,500.00 | 192,285.39 |
| 01/25/06 | 1008 | Much Shelist, et.al. | Second Interim Legal Fees (12/1/05 - 12/31/05) | 6110-000 | | 27,394.52 | 164,890.87 |
| 01/25/06 | 1009 | Much Shelist, et.al. | Second Interim Expenses (12/1/05 - 12/31/05) | 6120-000 | | 436.55 | 164,454.32 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 103.41 | | 164,557.73 |
| 02/08/06 | {3} | American Medical Consulting Group, Inc. | Accounts Receivable | 1121-000 | 41.00 | | 164,598.73 |
| 02/08/06 | {3} | American Medical Consulting Group | Accounts Receivable | 1121-000 | 20.50 | | 164,619.23 |
| 02/08/06 | {3} | American Medial Consulting Group | Accounts Receivable | 1121-000 | 20.50 | | 164,639.73 |
| 02/08/06 | {3} | American Medical Consulting Group | Account Receivable | 1121-000 | 20.50 | | 164,660.23 |
| 02/08/06 | {3} | Associated Neurologists & Radiologist | Accounts Receivable | 1121-000 | 2,250.00 | | 166,910.23 |
| 02/08/06 | {3} | Total Neurological Diagnostic Care, P.A. | Account Receivable | 1121-000 | 500.00 | | 167,410.23 |
| 02/08/06 | {3} | Affiliated Diagnostic Associates, LLC | Account Receivable | 1121-000 | 500.00 | | 167,910.23 |
| 02/08/06 | {3} | Millennium Neuroscience, PA | Account Receivable | 1121-000 | 500.00 | | 168,410.23 |
| 02/08/06 | {3} | Edward Herba | Account Receivable | 1121-000 | 1,600.00 | | 170,010.23 |
| 02/08/06 | {3} | American Neurologists & Radiologists, S.C. | Account Receivable | 1121-000 | 4,550.00 | | 174,560.23 |
| 02/08/06 | 1010 | Diane T. Nauer, LLC | Collections made in December | 6700-320 | | 3,681.41 | 170,878.82 |
| 02/08/06 | 1011 | Diane T. Nauer, LLC | Collection made in January, 2006 | 6700-320 | | 1,485.00 | 169,393.82 |
| 02/22/06 | | To Account #*******4866 | Account Transfer | 9999-000 | | 27,517.55 | 141,876.27 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 88.34 | | 141,964.61 |
| 03/06/06 | 1012 | High Ridge Partners | Interim Compensation (820/05 - 1/31/06) | 6700-420 | | 38,428.97 | 103,535.64 |
| 03/09/06 | {3} | Associates Neurologists & Radiologists | Account Receivable | 1121-000 | 1,037.92 | | 104,573.56 |
| 03/09/06 | {3} | American Neurologist & Radiologist | Account Receivable | 1121-000 | 488.96 | | 105,062.52 |
| 03/09/06 | {3} | Cape Code Therapy | Account Receivable | 1121-000 | 1,024.00 | | 106,086.52 |

|  | | | | Subtotals : | $111,988.09 | $204,444.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-31483 | |
| **Case Name:** | VERIDIANHEALTH, LLC | |
| **Taxpayer ID #:** | **-***5479 | |
| **Period Ending:** | 06/20/12 | |

| | |
|---|---|
| **Trustee:** | NORMAN NEWMAN (330560) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****48-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/09/06 | {3} | Associated Neurologists & Radiologists | Account Receivable | 1121-000 | 1,272.78 | | 107,359.30 |
| 03/09/06 | {3} | Affiliated Diagnostic Associates | Account Receivable | 1121-000 | 1,017.50 | | 108,376.80 |
| 03/09/06 | {3} | Associates Neurologists & Radiologists | Account Receivable | 1121-000 | 1,705.00 | | 110,081.80 |
| 03/09/06 | {3} | American Neurologists | Account Receivable | 1121-000 | 1,500.00 | | 111,581.80 |
| 03/09/06 | | To Account #*******4866 | Account Transfer | 9999-000 | | 1,671.92 | 109,909.88 |
| 03/14/06 | {1} | Assignee for the Benefit of Creditors | Wire Transfer/Funds from Assignee for the Benefit of Creditors | 1129-000 | 48,647.83 | | 158,557.71 |
| 03/16/06 | | JPMorgan Chase Bank, NA | Paydown on JPMorgan secured debt | 4110-000 | | 50,000.00 | 108,557.71 |
| 03/29/06 | | To Account #*******4866 | TRANSFER | 9999-000 | | 24,842.31 | 83,715.40 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 73.69 | | 83,789.09 |
| 04/26/06 | {3} | American Radiology | Account Receivable | 1121-000 | 1,602.50 | | 85,391.59 |
| 04/26/06 | {3} | American Neurologist & Radiologists | Account Receivable | 1121-000 | 5,000.00 | | 90,391.59 |
| 04/26/06 | {3} | Tuyet Bach - Millennium Neuroscience, P.C. | Account Receivable | 1121-000 | 5,000.00 | | 95,391.59 |
| 04/26/06 | {3} | Millenium Neuroscience, PA | Account Receivable | 1121-000 | 581.40 | | 95,972.99 |
| 04/26/06 | {3} | Affiliated Diagnostic Associates | Account Receivable | 1121-000 | 418.20 | | 96,391.19 |
| 04/26/06 | {3} | Total Neurological Diagnostic Care | Account Receivable | 1121-000 | 95.20 | | 96,486.39 |
| 04/26/06 | 1013 | Diane T. Nauer, LLC | Collections made in March, 2006 | 6700-320 | | 990.37 | 95,496.02 |
| 04/28/06 | {1} | Assignee for the Benefit of Creditors | Wire Transfer/Funds from Assignee for the Benefit of Creditors | 1129-000 | 20,000.00 | | 115,496.02 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 52.28 | | 115,548.30 |
| 05/01/06 | 1014 | U.S. Trustee Payment Center | Acct. Nos.: 5210531483; 5210531511; 5210531522 and 5210531500 | 6950-000 | | 2,250.00 | 113,298.30 |
| 05/01/06 | | JPMorgan Chase Bank, NA | Paydown on JPMorgan secured debt | 4110-000 | | 50,000.00 | 63,298.30 |
| 05/09/06 | | To Account #*******4866 | Account Transfer | 9999-000 | | 24,378.56 | 38,919.74 |
| 05/17/06 | {3} | American Medical Consulting Group, Inc. | Account Receivable | 1121-000 | 20.50 | | 38,940.24 |
| 05/17/06 | {3} | American Medical Consulting Group, Inc. | Account Receivable | 1121-000 | 20.50 | | 38,960.74 |
| 05/17/06 | {3} | American Medical Consulting Group, Inc. | Account Receivable | 1121-000 | 20.50 | | 38,981.24 |
| 05/17/06 | {3} | American Medical Consulting Group, Inc. | Account Receivable | 1121-000 | 20.50 | | 39,001.74 |
| 05/17/06 | {3} | Diagnostic Medical Neurological Practice | Account Receivable | 1121-000 | 3,000.00 | | 42,001.74 |
| 05/17/06 | {3} | Dr. Edward J. Herba & Associates | Account Receivable | 1121-000 | 2,040.00 | | 44,041.74 |

| | Subtotals : | $92,088.38 | $154,133.16 | |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 06/20/2012 09:42 AM    V.13.02

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-31483 |
| Case Name: | VERIDIANHEALTH, LLC |
| Taxpayer ID #: | **-***5479 |
| Period Ending: | 06/20/12 |

| | |
|---|---|
| Trustee: | NORMAN NEWMAN (330560) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****48-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/17/06 | {3} | Millenium Neuroscience, PA | ACCOUNT RECEIVABLE | 1121-000 | 667.00 | | 44,708.74 |
| 05/17/06 | {3} | Total Neurological Diagnostic Care, P.A. | ACCOUNT RECEIVABLE | 1121-000 | 667.00 | | 45,375.74 |
| 05/17/06 | {3} | Laek Cook Neurolgy | ACCOUNT RECEIVABLE | 1121-000 | 666.00 | | 46,041.74 |
| 05/17/06 | {3} | American Neurologist | ACCOUNT RECEIVABLE | 1121-000 | 1,846.80 | | 47,888.54 |
| 05/17/06 | {3} | American Neurologist | ACCOUNT RECEIVABLE | 1121-000 | 1,153.20 | | 49,041.74 |
| 05/17/06 | 1015 | Diane T. Nauer | Collection for April, 2006 | 6700-320 | | 2,958.88 | 46,082.86 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 33.42 | | 46,116.28 |
| 06/08/06 | | To Account #********4866 | TRANSFER | 9999-000 | | 2,897.49 | 43,218.79 |
| 06/08/06 | 1016 | Much Shelist, et.al. | Sixth Interim Fees (4/1/06 through 4/30/06) | 6110-000 | | 14,635.26 | 28,583.53 |
| 06/08/06 | 1017 | Much Shelist, et.al. | Sixth Interim Expenses (4/1/06 through 4/30/06) | 6120-000 | | 148.55 | 28,434.98 |
| 06/19/06 | 1018 | U.S. Trustee Payment Center | Quarterly Fees | 6950-000 | | 2,250.00 | 26,184.98 |
| 06/20/06 | {3} | Associated Neurologists & Radiologists | Account Receivable | 1121-000 | 961.50 | | 27,146.48 |
| 06/20/06 | {3} | Affiliated Diagnostic Associates | ACCOUNT RECEIVABLE | 1121-000 | 1,680.00 | | 28,826.48 |
| 06/20/06 | {3} | Affiliated Neurolgoical & Radiological Group | ACCOUNT RECEIVABLE | 1121-000 | 1,050.00 | | 29,876.48 |
| 06/20/06 | {3} | Millenium Neuroscience, P.A. | ACCOUNT RECEIVABLE | 1121-000 | 1,866.66 | | 31,743.14 |
| 06/20/06 | {3} | Total Neurological Diagnostic Care | ACCOUNT RECEIVABLE | 1121-000 | 2,000.00 | | 33,743.14 |
| 06/20/06 | {3} | Affiliated Diagnostic Associates, LLC | ACCOUNT RECEIVABLE | 1121-000 | 1,200.00 | | 34,943.14 |
| 06/20/06 | {3} | Affiliated Neurological & Radiological | ACCOUNT RECEIVABLE | 1121-000 | 1,800.00 | | 36,743.14 |
| 06/20/06 | {3} | Lake Cook Neurolgoy | ACCOUNT RECEIVABLE | 1121-000 | 2,000.00 | | 38,743.14 |
| 06/20/06 | {3} | Diagnositic Medical Neurological Practice | ACCOUNT RECEIVABLE | 1121-000 | 1,415.00 | | 40,158.14 |
| 06/20/06 | {3} | Susie Parker Chappell | ACCOUNT RECEIVABLE | 1121-000 | 1,750.00 | | 41,908.14 |
| 06/20/06 | {3} | Associates Neurology & Radiology | ACCOUNT RECEIVABLE | 1121-000 | 1,200.00 | | 43,108.14 |
| 06/20/06 | | To Account #********4866 | Account Transfer | 9999-000 | | 2,328.17 | 40,779.97 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 24.12 | | 40,804.09 |
| 07/10/06 | {1} | Assignee for the Benefit of Creditors | Wire Transfer from Assignee for the Benefit of Creditors | 1129-000 | 23,000.00 | | 63,804.09 |
| 07/10/06 | 1019 | Much Shelist, et.al. | Seventh Interim Fees (5/01/06 - 5/31/06) | 6110-000 | | 15,412.41 | 48,391.68 |
| 07/10/06 | 1020 | Much Shelist, et.al. | Seventh Interim Expenses (5/1/06 - 5/31/06) | 6120-000 | | 1,762.63 | 46,629.05 |
| 07/10/06 | 1021 | Dr. Wayne Rubinstein | Compensation for Services | 6700-340 | | 4,250.00 | 42,379.05 |
| 07/18/06 | | To Account #********4866 | Account Transfer | 9999-000 | | 1,000.00 | 41,379.05 |
| 07/21/06 | | To Account #********4866 | Account Transfer | 9999-000 | | 39.00 | 41,340.05 |

| | | | Subtotals : | | $44,980.70 | $47,682.39 | |

{} Asset reference(s)

Printed: 06/20/2012 09:42 AM    V.13.02

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-31483 |
| Case Name: | VERIDIANHEALTH, LLC |
| Taxpayer ID #: | **-***5479 |
| Period Ending: | 06/20/12 |

| | |
|---|---|
| Trustee: | NORMAN NEWMAN (330560) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****48-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/25/06 | {3} | Associated Neurologist & Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 1,000.00 | | 42,340.05 |
| 07/25/06 | {3} | American Neurolgoists | ACCOUNT RECEIVABLE | 1121-000 | 500.00 | | 42,840.05 |
| 07/25/06 | {3} | Affiliated Diagnostics | ACCOUNT RECEIVABLE | 1121-000 | 500.00 | | 43,340.05 |
| 07/25/06 | {3} | Associated Neurologists & Radiologist | ACCOUNT RECEIVABLE | 1121-000 | 1,000.00 | | 44,340.05 |
| 07/25/06 | {3} | Associated Neurologist & Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 300.00 | | 44,640.05 |
| 07/25/06 | {3} | Associated Neurologist & Radiologist | ACCOUNT RECEIVABLE | 1121-000 | 700.00 | | 45,340.05 |
| 07/25/06 | {3} | Edward J. Herba & Associates, P.C. | ACCOUNT RECEIVABLE | 1121-000 | 859.59 | | 46,199.64 |
| 07/25/06 | {3} | American Neurologists & Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 3,334.00 | | 49,533.64 |
| 07/25/06 | {3} | Affiliated Diagnostic Associates, LLC | ACCOUNT RECEIVABLE | 1121-000 | 600.00 | | 50,133.64 |
| 07/25/06 | {3} | Affiliated Diagnostic | ACCOUNT RECEIVABLE | 1121-000 | 647.25 | | 50,780.89 |
| 07/25/06 | {3} | Rio Grande Neurology | ACCOUNT RECEIVABLE | 1121-000 | 1,350.00 | | 52,130.89 |
| 07/25/06 | | To Account #*******4866 | Account Transfer | 9999-000 | | 3,250.05 | 48,880.84 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 30.32 | | 48,911.16 |
| 08/09/06 | | To Account #*******4866 | Account Transfer | 9999-000 | | 25,750.48 | 23,160.68 |
| 08/09/06 | 1022 | Diane Nauer | Account Collections for June, 2006 | 6700-320 | | 3,250.05 | 19,910.63 |
| 08/22/06 | | From Account #*******4866 | Account Transfer from Voided Check #118 | 9999-000 | 3,250.05 | | 23,160.68 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 19.97 | | 23,180.65 |
| 08/31/06 | 1023 | U.S. Trustee Payment Center | Acct. #5210531483 | 6950-000 | | 500.00 | 22,680.65 |
| 09/05/06 | {3} | Associated Radiologists & Neurologists | Account Receivable Collection | 1121-000 | 3,000.00 | | 25,680.65 |
| 09/05/06 | {3} | American Neurologists & Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 750.00 | | 26,430.65 |
| 09/05/06 | {3} | Diagnostic Neurological Medical Practice | ACCOUNT RECEIVABLE | 1121-000 | 1,225.00 | | 27,655.65 |
| 09/05/06 | {3} | American Neurologist & Radiology | ACCOUNT RECEIVABLE | 1121-000 | 2,000.00 | | 29,655.65 |
| 09/05/06 | {3} | Affiliated Diagnostic Assoc. | ACCOUNT RECEIVABLE | 1121-000 | 1,000.00 | | 30,655.65 |
| 09/05/06 | {3} | American Neurologists/Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 4,193.33 | | 34,848.98 |
| 09/05/06 | {3} | Associated Neurologists & Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 250.00 | | 35,098.98 |
| 09/05/06 | {3} | Associaed Neurologists/Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 250.00 | | 35,348.98 |
| 09/05/06 | {3} | Sooner Neurology | ACCOUNT RECEIVABLE | 1121-000 | 5,360.00 | | 40,708.98 |
| 09/05/06 | | To Account #*******4866 | Account Transfer | 9999-000 | | 15,498.02 | 25,210.96 |

Subtotals :  $32,119.51    $48,248.60

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

Case Number: 05-31483

Case Name: VERIDIANHEALTH, LLC

Taxpayer ID #: **-***5479

Period Ending: 06/20/12

Trustee: NORMAN NEWMAN (330560)

Bank Name: JPMORGAN CHASE BANK, N.A.

Account: ***-*****48-65 - Money Market Account

Blanket Bond: $5,000,000.00 (per case limit)

Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 09/05/06 | 1024 | International Sureties, Ltd. | Bond #016034020 | 2300-000 | | 5,000.00 | 20,210.96 |
| 09/19/06 | 1025 | AT & T | Account #: 847-282-2741 480 2 | 6950-000 | | 39.00 | 20,171.96 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 13.07 | | 20,185.03 |
| 10/03/06 | {3} | American Medical Consulting Group, Inc. | ACCOUNT RECEIVABLE | 1121-000 | 20.50 | | 20,205.53 |
| 10/03/06 | {3} | American Medical Consulting Group | ACCOUNT RECEIVABLE | 1121-000 | 20.50 | | 20,226.03 |
| 10/03/06 | {3} | American Medical Consulting Group | ACCOUNT RECEIVABLE | 1121-000 | 20.50 | | 20,246.53 |
| 10/03/06 | {3} | American Medical Consulting Group, Inc. | ACCOUNT RECEIVABLE | 1121-000 | 20.50 | | 20,267.03 |
| 10/03/06 | {3} | Affiliated Diagnostics | ACCOUNT RECEIVABLE | 1121-000 | 159.00 | | 20,426.03 |
| 10/03/06 | {3} | Susan Blaski | ACCOUNT RECEIVABLE | 1121-000 | 3,102.50 | | 23,528.53 |
| 10/03/06 | {3} | Key West Neurology | ACCOUNT RECEIVABLE | 1121-000 | 600.00 | | 24,128.53 |
| 10/03/06 | {3} | Diagnostic Unlimited | ACCOUNT RECEIVABLE | 1121-000 | 1,000.00 | | 25,128.53 |
| 10/03/06 | {3} | Ed Herba | ACCOUNT RECEIVABLE | 1121-000 | 4,235.00 | | 29,363.53 |
| 10/03/06 | {3} | Total Neurological Diagnostic Care | ACCOUNT RECEIVABLE | 1121-000 | 250.00 | | 29,613.53 |
| 10/03/06 | {3} | Millenium Neuroscience | ACCOUNT RECEIVABLE | 1121-000 | 2,875.00 | | 32,488.53 |
| 10/03/06 | {3} | Affiliated Diagnostic Assoc. | ACCOUNT RECEIVABLE | 1121-000 | 1,750.00 | | 34,238.53 |
| 10/03/06 | {3} | Affiliated Neurological & Radiological Assoc. | ACCOUNT RECEIVABLE | 1121-000 | 4,300.00 | | 38,538.53 |
| 10/03/06 | {3} | Associated Neurologists | ACCOUNT RECEIVABLE | 1121-000 | 4,500.00 | | 43,038.53 |
| 10/03/06 | {3} | Associated Neurologists | ACCOUNT RECEIVABLE | 1121-000 | 4,500.00 | | 47,538.53 |
| 10/03/06 | {3} | Lake Cook Neurology | ACCOUNT.RECEIVABLE | 1121-000 | 1,000.00 | | 48,538.53 |
| 10/03/06 | 1026 | Diane T. Nauer | Collection made for September, 2006 | 6700-320 | | 4,216.88 | 44,321.65 |
| 10/24/06 | 1027 | U.S. Trustee | Quarterly Fees for Acct. #'s 5210531522; 5210531500; 5210531483; 5210531511 | 6950-000 | | 1,500.00 | 42,821.65 |
| 10/26/06 | 1028 | AT&T | Account #847 282-2741 | 6950-000 | | 78.53 | 42,743.12 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 28.40 | | 42,771.52 |
| 11/06/06 | 1029 | Much Shelist, et.al. | Tenth Interim Fees (8/1/06 - 9/30/06) | 6110-000 | | 21,324.42 | 21,447.10 |
| 11/06/06 | 1030 | Much Shelist, et.al. | Tenth Interim Expenses (8/1/06 - 9/30/06) | 6120-000 | | 273.14 | 21,173.96 |
| 11/06/06 | 1031 | Miller Cooper & Co., Ltd. | Sixth Interim Fees (6/16/06 - 9/1/06) | 6410-000 | | 1,823.40 | 19,350.56 |
| 11/21/06 | | To Account #*******4866 | Account transfer | 9999-000 | | 117.53 | 19,233.03 |
| 11/28/06 | {1} | Transfer from Assignee | Wire Transfer | 1129-000 | 12,000.00 | | 31,233.03 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 16.86 | | 31,249.89 |
| 12/06/06 | {3} | Key West Neurology | ACCOUNT RECEIVABLE | 1121-000 | 1,350.00 | | 32,599.89 |
| 12/06/06 | {3} | Angeline Wix | ACCOUNT RECEIVABLE | 1121-000 | 750.00 | | 33,349.89 |
| 12/06/06 | {3} | Affiliated Diagnostic Associates | ACCOUNT RECEIVABLE | 1121-000 | 750.00 | | 34,099.89 |
| 12/06/06 | {3} | Liela A. Lahbabi | ACCOUNT RECEIVABLE | 1121-000 | 1,020.29 | | 35,120.18 |

Subtotals :  $44,282.12  $34,372.90

{} Asset reference(s)

Printed: 06/20/2012 09:42 AM    V.13.02

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Case Number:   05-31483
Case Name:     VERIDIANHEALTH, LLC

Taxpayer ID #:   **-***5479
Period Ending:   06/20/12

Trustee:        NORMAN NEWMAN (330560)
Bank Name:      JPMORGAN CHASE BANK, N.A.
Account:        ***-****48-65 - Money Market Account
Blanket Bond:   $5,000,000.00 (per case limit)
Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #}/<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/06 | {3} | Leila A. Lahbabi | ACCOUNT RECEIVABLE | 1121-000 | 204.06 | | 35,324.24 |
| 12/06/06 | {3} | Lelia A. Lababi | ACCOUNT RECEIVABLE | 1121-000 | 816.23 | | 36,140.47 |
| 12/06/06 | {3} | Associated Neurologists & Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 250.00 | | 36,390.47 |
| 12/06/06 | {3} | Lake Cook Neurology | ACCOUNT RECEIVABLE | 1121-000 | 4,800.00 | | 41,190.47 |
| 12/06/06 | {3} | Affiliated Diagnostic Assoc. | ACCOUNT RECEIVABLE | 1121-000 | 2,540.00 | | 43,730.47 |
| 12/06/06 | {3} | American Neurological Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 625.00 | | 44,355.47 |
| 12/06/06 | {3} | Diagnostic Neurological Medical Practice | ACCOUNT RECEIVABLE | 1121-000 | 97.50 | | 44,452.97 |
| 12/06/06 | 1032 | Diane T. Nauer | October-November Collections | 6700-320 | | 1,980.46 | 42,472.51 |
| 12/06/06 | 1033 | Public Storage | Space No. 1116- Account No. 8587187 | 6920-000 | | 1,200.00 | 41,272.51 |
| 12/18/06 | 1034 | AT&T | Telephone bill<br>Voided on 12/18/06 | 6950-000 | | 39.53 | 41,232.98 |
| 12/18/06 | 1034 | AT&T | Telephone bill<br>Voided: check issued on 12/18/06 | 6950-000 | | -39.53 | 41,272.51 |
| 12/18/06 | 1035 | AT&T | Telephone bill<br>Voided on 12/18/06 | 6950-000 | | 39.00 | 41,233.51 |
| 12/18/06 | 1035 | AT&T | Telephone bill<br>Voided: check issued on 12/18/06 | 6950-000 | | -39.00 | 41,272.51 |
| 12/19/06 | 1036 | Public Storage | Space No. 1116 - Account No. 8587187 | 6920-000 | | 1,215.00 | 40,057.51 |
| 12/28/06 | | To Account #********4866 | Account Transfers | 9999-000 | | 20,501.88 | 19,555.63 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 24.17 | | 19,579.80 |
| 01/12/07 | {3} | Talina Brunson | ACCOUNT RECEIVABLE | 1121-000 | 5,830.00 | | 25,409.80 |
| 01/12/07 | | To Account #********4866 | ACCOUNT TRANSFER | 9999-000 | | 688.35 | 24,721.45 |
| 01/25/07 | | To Account #********4866 | ACCOUNT TRANSFER | 9999-000 | | 16,166.21 | 8,555.24 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 12.31 | | 8,567.55 |
| 02/06/07 | {1} | Chase Bank | Wire Transfer from Assignee for the Benefit of Creditors | 1129-000 | 10,000.00 | | 18,567.55 |
| 02/06/07 | 1037 | U.S. Trustee | Quarterly Fees for Acct. Nos.: 5210531483; 5210531511; 5210531522; and 5210531500 | 6950-000 | | 1,750.00 | 16,817.55 |
| 02/12/07 | 1038 | AT&T | Telephone charges | 6950-000 | | 38.49 | 16,779.06 |
| 02/12/07 | 1039 | United Medicorp. Inc. | Coding charges involved with the collection of Eligible Receivables | 6710-330 | | 4,900.00 | 11,879.06 |
| 02/23/07 | {3} | American Medical Consulting Group, Inc. | ACCOUNT RECEIVABLE | 1121-000 | 20.50 | | 11,899.56 |
| 02/23/07 | {3} | American Medical Consulting Group, Inc. | ACCOUNT RECEIVABLE | 1121-000 | 20.50 | | 11,920.06 |
| 02/23/07 | {3} | American Medical Consulting Group, | ACCOUNT RECEIVABLE | 1121-000 | 20.50 | | 11,940.56 |

Subtotals :                $25,260.77        $48,440.39

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-31483 | |
| **Case Name:** VERIDIANHEALTH, LLC | |

| | |
|---|---|
| **Trustee:** | NORMAN NEWMAN (330560) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****48-65 - Money Market Account |

| | |
|---|---|
| **Taxpayer ID #:** **-***-5479 | |
| **Period Ending:** 06/20/12 | |

| | |
|---|---|
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| | | Inc. | | | | | |
| 02/23/07 | {3} | American Medical Consulting Group, Inc. | ACCOUNT RECEIVABLE | 1121-000 | 20.50 | | 11,961.06 |
| 02/23/07 | {3} | Affiliated Diagnostic and Georgia Williams | ACCOUNT RECEIVABLE | 1121-000 | 1,500.00 | | 13,461.06 |
| 02/23/07 | {3} | American Neurologists & Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 700.00 | | 14,161.06 |
| 02/23/07 | {3} | Maria Rodriguez | ACCOUNT RECEIVABLE | 1121-000 | 2,340.00 | | 16,501.06 |
| 02/23/07 | {3} | Affiliated Diagnostic Assoc. | ACCOUNT RECEIVABLE | 1121-000 | 1,500.00 | | 18,001.06 |
| 02/23/07 | {3} | Brian Lett | ACCOUNT RECEIVABLE | 1121-000 | 3,993.50 | | 21,994.56 |
| 02/23/07 | | To Account #********4866 | TRANSFER OF FUNDS | 9999-000 | | 1,505.02 | 20,489.54 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 7.11 | | 20,496.65 |
| 03/14/07 | 1040 | Public Storage | Storage Fee for Unit #1116 | 6920-000 | | 1,215.00 | 19,281.65 |
| 03/19/07 | | To Account #********4866 | ACCOUNT TRANSFER | 9999-000 | | 1,239.02 | 18,042.63 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 10.43 | | 18,053.06 |
| 04/09/07 | 1041 | AT&T | Telephone charges | 6950-000 | | 39.77 | 18,013.29 |
| 04/09/07 | 1042 | Public Storage | Storage Charges | 6920-000 | | 1,215.00 | 16,798.29 |
| 04/17/07 | {1} | Chase | Wire Transfer from Assignee for the Benefit of Creditors | 1129-000 | 10,000.00 | | 26,798.29 |
| 04/18/07 | 1043 | U.S. Trustee | Quarterly Trustee Fees for Acct. Nos: 5210531483; 5210531511; 5210531500 and 5210531522 | 6950-000 | | 1,500.00 | 25,298.29 |
| 04/24/07 | | To Account #********4866 | Transfer of Funds | 9999-000 | | 19,817.51 | 5,480.78 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 9.69 | | 5,490.47 |
| 05/08/07 | 1044 | Public Storage | Storage Charges | 6920-000 | | 1,215.00 | 4,275.47 |
| 05/08/07 | 1045 | AT&T | Telephone charges | 6950-000 | | 39.91 | 4,235.56 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.63 | | 4,238.19 |
| 06/08/07 | 1046 | Public Storage | Rent on Storage #1116 | 6920-000 | | 1,215.00 | 3,023.19 |
| 06/08/07 | 1047 | AT&T | Phone charges | 6950-000 | | 39.91 | 2,983.28 |
| 06/13/07 | {3} | Millennium Neuroscience, P.A. | Account Receivable | 1121-000 | 1,000.00 | | 3,983.28 |
| 06/13/07 | {3} | Lake Cook Neurology | Account Receivabel | 1121-000 | 4,420.00 | | 8,403.28 |
| 06/13/07 | {1} | Assignee for the Benefit of Creditors | Account Transfer (Ref. #0071800164) | 1129-000 | 10,000.00 | | 18,403.28 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 6.28 | | 18,409.56 |
| 07/10/07 | 1048 | Public Storage | Storage fee for July | 6920-000 | | 1,230.00 | 17,179.56 |
| 07/10/07 | 1049 | AT&T | Phone charges | 6950-000 | | 39.89 | 17,139.67 |
| 07/11/07 | 1050 | Diane T. Nauer | Account Receivable Collection for 6/15/07 | 6700-320 | | 813.00 | 16,326.67 |
| 07/25/07 | | To Account #********4866 | Account Transfer | 9999-000 | | 750.00 | 15,576.67 |

Subtotals :  $35,510.14   $31,874.03

{} Asset reference(s)

Printed: 06/20/2012 09:42 AM    V.13.02

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

**Case Number:** 05-31483
**Case Name:** VERIDIANHEALTH, LLC

**Taxpayer ID #:** **-***5479
**Period Ending:** 06/20/12

**Trustee:** NORMAN NEWMAN (330560)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-****48-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/25/07 | | To Account #*******4866 | Account Transfer | 9999-000 | | 1,230.00 | 14,346.67 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 9.74 | | 14,356.41 |
| 08/07/07 | 1051 | AT & T | Phone charges | 6950-000 | | 39.88 | 14,316.53 |
| 08/17/07 | | To Account #*******4866 | TRANSFER OF FUNDS | 9999-000 | | 12,313.05 | 2,003.48 |
| 08/22/07 | {3} | Associated Neurologist &<br>Radiologist | Account Receivable | 1121-000 | 4,062.50 | | 6,065.98 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 5.19 | | 6,071.17 |
| 09/12/07 | 1052 | AT&T | Phone services | 2990-000 | | 39.84 | 6,031.33 |
| 09/12/07 | 1053 | Public Storage | Storage fee charges | 2410-000 | | 1,200.00 | 4,831.33 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.80 | | 4,834.13 |
| 10/03/07 | 1054 | Diane T. Nauer, LLC | Receivable Collections through August 21,<br>2007 | 3991-320 | | 609.38 | 4,224.75 |
| 10/16/07 | 1055 | AT&T | Phone Charges | 2990-000 | | 39.89 | 4,184.86 |
| 10/24/07 | {3} | Rio Grande Neurology | Account Receivable | 1121-000 | 700.00 | | 4,884.86 |
| 10/24/07 | {3} | Millennium Neuroscience | Account Receivable | 1121-000 | 1,000.00 | | 5,884.86 |
| 10/25/07 | | To Account #*******4866 | Transfer | 9999-000 | | 255.00 | 5,629.86 |
| 10/25/07 | 1056 | Public Storage | Storage Rental | 2410-000 | | 1,170.00 | 4,459.86 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.73 | | 4,462.59 |
| 11/29/07 | 1057 | AT &T | Phone Bill | 2990-000 | | 39.85 | 4,422.74 |
| 11/29/07 | 1058 | Public Storage | Rental Unit 1116 | 2410-000 | | 1,200.00 | 3,222.74 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 2.32 | | 3,225.06 |
| 12/04/07 | {3} | Clyde Ogilvy Bartel | ACCOUNT RECEIVABLE | 1121-000 | 1,153.33 | | 4,378.39 |
| 12/04/07 | {3} | Law Offices of Gary Green | ACCOUNT RECEIVABLE | 1121-000 | 1,250.00 | | 5,628.39 |
| 12/04/07 | {3} | Richard Whiffen | ACCOUNT RECEIVABLE | 1121-000 | 1,500.00 | | 7,128.39 |
| 12/04/07 | {3} | Law Offices of Gary Green | ACCOUNT RECEIVABLE | 1121-000 | 3,510.00 | | 10,638.39 |
| 12/04/07 | {3} | Law Offices of Gary Green | ACCOUNT RECEIVABLE | 1121-000 | 3,825.00 | | 14,463.39 |
| 12/10/07 | {6} | Brown & Joseph | PREFERENCE RECOVERY | 1241-000 | 2,915.57 | | 17,378.96 |
| 12/10/07 | 1059 | Diane T. Nauer | Collection through November, 2007 | 3991-320 | | 1,685.74 | 15,693.22 |
| 12/11/07 | {7} | Great American Insurance Co. | Settlement of Insurance Action | 1249-000 | 29,000.00 | | 44,693.22 |
| 12/20/07 | {4} | Genesis Business Group, Ltd. | Sale of Computer Equipment | 1129-000 | 3,600.00 | | 48,293.22 |
| 12/21/07 | 1060 | AT&T | Phone charges | 2990-000 | | 51.01 | 48,242.21 |
| 12/21/07 | 1061 | Public Storage | Storage Charges | 2410-000 | | 1,200.00 | 47,042.21 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 16.39 | | 47,058.60 |
| 01/07/08 | {3} | American Medical Consulting Group | Account Receivable Collection | 1121-000 | 246.00 | | 47,304.60 |
| 01/07/08 | {3} | Empire State Medical, P.C. | Account Receivable | 1121-000 | 6,896.73 | | 54,201.33 |
| 01/08/08 | 1062 | Much Shelist, et.al. | Balance of Interim fees for 3/2/07 - 8/7/07) | 6110-000 | | 2,486.13 | 51,715.20 |
| 01/08/08 | 1063 | Much Shelist, et.al. | Interim Expenses for 3/2/07 - 8/7/07 | 6120-000 | | 1,522.46 | 50,192.74 |

Subtotals :  $59,698.30  $25,082.23

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-31483 | |
| **Case Name:** VERIDIANHEALTH, LLC | |
| **Taxpayer ID #:** **-***-5479 | |
| **Period Ending:** 06/20/12 | |

| | |
|---|---|
| **Trustee:** | NORMAN NEWMAN (330560) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-****48-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/15/08 | {6} | Brown & Joseph | Preference Recovery | 1241-000 | 1,568.04 | | 51,760.78 |
| 01/22/08 | | To Account #********4866 | Transfer between accounts | 9999-000 | | 1,239.87 | 50,520.91 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 22.65 | | 50,543.56 |
| 02/14/08 | {6} | Brown & Joseph | Preference Recovery | 1241-000 | 3,136.68 | | 53,680.24 |
| 02/14/08 | 1064 | Norman B. Newman, Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/14/2008 FOR CASE #05-31483<br>Voided on 02/14/08 | 2300-000 | | 47.82 | 53,632.42 |
| 02/14/08 | 1064 | Norman B. Newman, Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/14/2008 FOR CASE #05-31483<br>Voided: check issued on 02/14/08 | 2300-000 | | -47.82 | 53,680.24 |
| 02/14/08 | 1065 | AT &T | Phone charges | 2990-000 | | 39.83 | 53,640.41 |
| 02/14/08 | 1066 | Public Storage | Storage fees | 2410-000 | | 1,236.00 | 52,404.41 |
| 02/14/08 | 1067 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/14/2008 FOR CASE #05-31483 | 2300-000 | | 46.75 | 52,357.66 |
| 02/15/08 | {3} | Empire State Medical, PC | Account Receivable | 1121-000 | 2,938.40 | | 55,296.06 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 10.72 | | 55,306.78 |
| 03/10/08 | {3} | Brian Loncar, P.C. | Medical ACCOUNT RECEIVABLE | 1121-000 | 1,000.00 | | 56,306.78 |
| 03/10/08 | {3} | Brian Loncar, P.C. | MEDICAL ACCOUNT RECEIVABLE | 1121-000 | 2,000.00 | | 58,306.78 |
| 03/10/08 | {6} | Brown & Joseph | Preference Recovery | 1241-000 | 13,730.05 | | 72,036.83 |
| 03/10/08 | 1068 | Miller Cooper and Company, Ltd. | Final Chapter 11 Compensation ( | 6410-000 | | 4,650.30 | 67,386.53 |
| 03/11/08 | 1069 | Diane T. Nauer | Collections through 2/29/08 | 3991-320 | | 450.00 | 66,936.53 |
| 03/25/08 | | To Account #********4866 | Account Transfer | 9999-000 | | 1,275.83 | 65,660.70 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 11.56 | | 65,672.26 |
| 04/08/08 | {3} | James R. Foos, Jr. | Accounts Receivable | 1121-000 | 20.50 | | 65,692.76 |
| 04/08/08 | {3} | James R. Foos, Jr. | Account Receivable | 1121-000 | 20.50 | | 65,713.26 |
| 04/08/08 | {3} | Rowe & Rowe | Account Receivable | 1121-000 | 4,500.00 | | 70,213.26 |
| 04/08/08 | 1070 | Diane T. Nauer | Collection for March, 2008 | 3991-320 | | 675.00 | 69,538.26 |
| 04/08/08 | 1071 | AT &T | Telephone charges | 2990-000 | | 39.82 | 69,498.44 |
| 04/15/08 | {6} | Brown & Joseph | Preference Recovery | 1241-000 | 2,250.07 | | 71,748.51 |
| 04/29/08 | {3} | Greg Prosmushkin | Account Receivable | 1121-000 | 2,000.00 | | 73,748.51 |
| 04/29/08 | {3} | Greg Prosmushkin | Accounts Receivable | 1121-000 | 2,000.00 | | 75,748.51 |
| 04/29/08 | 1072 | Diane T. Nauer | Collection for the month of April, 2008 | 3991-320 | | 600.00 | 75,148.51 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 9.69 | | 75,158.20 |
| 04/30/08 | | To Account #********4866 | Account Transfer | 9999-000 | | 1,236.00 | 73,922.20 |

Subtotals :  $35,218.86    $11,489.40

{} Asset reference(s)

Printed: 06/20/2012 09:42 AM    V.13.02

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-31483 | **Trustee:** NORMAN NEWMAN (330560) |
| **Case Name:** VERIDIANHEALTH, LLC | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-****48-65 - Money Market Account |
| **Taxpayer ID #:** **-***5479 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 06/20/12 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 05/12/08 | {6} | Brown & Joseph | PREFERENCE RECOVERY | 1241-000 | 816.93 | | 74,739.13 |
| 05/14/08 | {6} | Melrose Family Chiropractic | PREFERENCE RECOVERY | 1241-000 | 93.00 | | 74,832.13 |
| 05/14/08 | 1073 | AT&T | Phone Charges | 2990-000 | | 39.90 | 74,792.23 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.33 | | 74,801.56 |
| 06/11/08 | {6} | Brown & Joseph | Preference Recovery | 1241-000 | 2,763.94 | | 77,565.50 |
| 06/11/08 | 1074 | Public Storage | Storage fees | 2410-000 | | 1,236.00 | 76,329.50 |
| 06/11/08 | 1075 | AT&T | Phone charges | 2990-000 | | 39.92 | 76,289.58 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.63 | | 76,299.21 |
| 07/01/08 | 1076 | Public Storage | Storage Fee #1116 | 2410-000 | | 1,251.00 | 75,048.21 |
| 07/07/08 | {6} | Brown & Joseph | Preference Recoveries | 1241-000 | 3,059.21 | | 78,107.42 |
| 07/17/08 | 1077 | Much Shelist, et.al. | Chp. 7 interim fees (8/21/07 - 5/30/08) | 3110-000 | | 51,679.00 | 26,428.42 |
| 07/17/08 | 1078 | Much Shelist, et.al. | Chp. 7 interim expenses (8/21/07 - 5/30/08) | 3120-000 | | 663.00 | 25,765.42 |
| 07/24/08 | | To Account #*******4866 | account transfer | 9999-000 | | 1,239.92 | 24,525.50 |
| 07/29/08 | {3} | Millenium Neuroscience | ACCOUNT RECEIVABLE | 1121-000 | 500.00 | | 25,025.50 |
| 07/29/08 | {3} | Millenium Neuroscience | ACCOUNT RECEIVABLE | 1121-000 | 1,000.00 | | 26,025.50 |
| 07/29/08 | {3} | Sucely Enamorado | ACCOUNT RECEIVABLE | 1121-000 | 1,000.00 | | 27,025.50 |
| 07/29/08 | {3} | Sucely Enamorado | ACCOUNT RECEIVABLE | 1121-000 | 1,000.00 | | 28,025.50 |
| 07/29/08 | {3} | Neurological Testing Services, LLC | ACCOUNT RECEIVABLE | 1121-000 | 2,469.25 | | 30,494.75 |
| 07/29/08 | {3} | Diagnostics Unlimited, LLC | ACCOUNT RECEIVABLE | 1121-000 | 4,770.00 | | 35,264.75 |
| 07/29/08 | {3} | Diagnostics Unlimited, LLC | ACCOUNT RECEIVABLE | 1121-000 | 6,250.00 | | 41,514.75 |
| 07/29/08 | {3} | Association Neurologist & Radiologists | ACCOUNT RECEIVABLE | 1121-000 | 1,203.60 | | 42,718.35 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.89 | | 42,725.24 |
| 08/07/08 | {6} | Brown & Joseph | Preference Recoveries | 1241-000 | 40,126.11 | | 82,851.35 |
| 08/07/08 | 1079 | Diane T. Nauer | Services Rendered through July, 2008 | 3991-320 | | 2,178.00 | 80,673.35 |
| 08/18/08 | 1080 | Public Storage | Rent charges for space | 2410-000 | | 1,287.00 | 79,386.35 |
| 08/21/08 | | To Account #*******4866 | Account Transfer | 9999-000 | | 39.91 | 79,346.44 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.03 | | 79,354.47 |
| 09/03/08 | {6} | Drinker Biddle & Reath, LLp | Preference Recovery | 1241-000 | 55,000.00 | | 134,354.47 |
| 09/10/08 | {6} | Brown & Joseph | Recovery of Preference | 1241-000 | 814.39 | | 135,168.86 |
| 09/10/08 | | To Account #*******4866 | Account Transfer | 9999-000 | | 1,236.00 | 133,932.86 |
| 09/10/08 | 1081 | Brown & Joseph | Services for the month ending 8/31/08 | 3731-000 | | 11,000.00 | 122,932.86 |
| 09/10/08 | 1082 | AT&T | Phone charges | 2990-000 | | 39.91 | 122,892.95 |
| 09/16/08 | 1083 | Stahl Cowen Crowley Addis, LLC | Final Chapter 11 compensation | 6210-600 | | 1,403.21 | 121,489.74 |
| 09/25/08 | | Stahl Cowen Crowley Addis LLC | Reimbursement of expenses. | 6220-610 | | -13.16 | 121,502.90 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 15.53 | | 121,518.43 |
| 10/06/08 | {6} | Brown & Joseph | PREFERENCE RECOVERY/MEDICAL | | 5,384.72 | | 126,903.15 |
| | | | **Subtotals :** | | **$126,300.56** | **$73,319.61** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| Case Number: | 05-31483 | | Trustee: | NORMAN NEWMAN (330560) |
|---|---|---|---|---|
| Case Name: | VERIDIANHEALTH, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****48-65 - Money Market Account |
| Taxpayer ID #: | **-***5479 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 06/20/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TESTING RECEIVABLE | | | | |
| | {6} | | 4,680.00 | 1241-000 | | | 126,903.15 |
| | {3} | | 704.72 | 1121-000 | | | 126,903.15 |
| 10/14/08 | {3} | Zimmerman Lieberman & Tamulonis | Account Receivable | 1121-000 | 4,000.00 | | 130,903.15 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 13.82 | | 130,916.97 |
| 11/06/08 | 1084 | AT&T | Phone charges | 2990-000 | | 51.03 | 130,865.94 |
| 11/06/08 | 1085 | Public Storage | Storage charges | 2410-000 | | 1,236.00 | 129,629.94 |
| 11/07/08 | | Brown & Joseph | Account receivable recovery | | 210.94 | | 129,840.88 |
| | {3} | | 132.00 | 1121-000 | | | 129,840.88 |
| | {6} | | 78.94 | 1241-000 | | | 129,840.88 |
| 11/18/08 | {3} | Affiliated Diagnostic Associates | ACCOUNT RECEIVABLE | 1121-000 | 1,875.00 | | 131,715.88 |
| 11/18/08 | | To Account #*********4866 | Bank Transfer | 9999-000 | | 2,157.17 | 129,558.71 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 10.17 | | 129,568.88 |
| 12/10/08 | {6} | Brown & Joseph | Preference Recovery | 1241-000 | 1,000.00 | | 130,568.88 |
| 12/12/08 | 1086 | AT&T | Phone charges | 2990-000 | | 39.92 | 130,528.96 |
| 12/12/08 | 1087 | Public Storage | Rent for Storage Unit | 2410-000 | | 1,236.00 | 129,292.96 |
| 12/30/08 | {3} | American Neurologists | Account Receivable | 1121-000 | 4,925.00 | | 134,217.96 |
| 12/30/08 | 1088 | Diane T. Nauer | Collection fees for December, 2008 | 3991-320 | | 738.75 | 133,479.21 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.15 | | 133,488.36 |
| 01/06/09 | {3} | Brown & Joseph | Medical testing account receivable | 1121-000 | 2,184.00 | | 135,672.36 |
| 01/20/09 | 1089 | AT&T | Phone charges | 2990-000 | | 39.92 | 135,632.44 |
| 01/20/09 | 1090 | Public Storage | Storage charges | 2410-000 | | 1,236.00 | 134,396.44 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.51 | | 134,401.95 |
| 02/10/09 | {3} | Brown & Joseph | Medical Testing Receivable. | 1121-000 | 4,760.89 | | 139,162.84 |
| 02/10/09 | 1091 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/10/2009 FOR CASE<br>#05-31483, Bond #016026455 | 2300-000 | | 116.47 | 139,046.37 |
| 02/17/09 | 1092 | Public Storage | Storage fee for Unit 116 | 2410-000 | | 1,236.00 | 137,810.37 |
| 02/17/09 | 1093 | AT&T | Phone Charges | 2990-000 | | 39.78 | 137,770.59 |
| 02/19/09 | | To Account #*********4866 | Account Transfer | 9999-000 | | 23,997.44 | 113,773.15 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.91 | | 113,778.06 |
| 03/13/09 | 1094 | JP Morgan Chase Bank | Pay down on JPMorgan secured debt | 4110-000 | | 25,000.00 | 88,778.06 |
| 03/26/09 | 1095 | Public Storage | Rental Fees for Unit 1116 | 2410-000 | | 1,236.00 | 87,542.06 |
| 03/26/09 | 1096 | AT&T | Phone Charges | 2990-000 | | 39.81 | 87,502.25 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.43 | | 87,506.68 |
| 04/09/09 | {6} | Brown & Joseph | Medical Testing Receivable | 1241-000 | 1,280.00 | | 88,786.68 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.60 | | 88,790.28 |

Subtotals :          $20,287.42          $58,400.29

{} Asset reference(s)

Printed: 06/20/2012 09:42 AM    V.13.02

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| Case Number: | 05-31483 | | | Trustee: | NORMAN NEWMAN (330560) |
| Case Name: | VERIDIANHEALTH, LLC | | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | | Account: | ***-*****48-65 - Money Market Account |
| Taxpayer ID #: | **-***5479 | | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 06/20/12 | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Money Market<br>Account Balance |
| 05/07/09 | 1097 | Public Storage | Storage Rental for April/May 2009 | 2410-000 | | 2,572.00 | 86,218.28 |
| 05/07/09 | 1098 | AT&T | Telephone Charges | 2990-000 | | 90.86 | 86,127.42 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.44 | | 86,130.86 |
| 06/18/09 | 1099 | AT&T | Telephone charges | 2990-000 | | 39.95 | 86,090.91 |
| 06/18/09 | 1100 | Public Storage | Storage Charges | 2410-000 | | 1,301.00 | 84,789.91 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.73 | | 84,793.64 |
| 07/08/09 | 1101 | Public Storage | Storage Rent Charges for August, 2009 | 2410-000 | | 1,301.00 | 83,492.64 |
| 07/08/09 | 1102 | AT&T | Phone Charges | 2990-000 | | 39.95 | 83,452.69 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.54 | | 83,456.23 |
| 08/11/09 | 1103 | Public Storage | Storage fee for August, 2009 | 2410-000 | | 1,301.00 | 82,155.23 |
| 08/11/09 | 1104 | AT&T | Phone Charges | 2990-000 | | 40.07 | 82,115.16 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.48 | | 82,118.64 |
| 09/08/09 | 1105 | Public Storage | Rental fee for storage facility | 2410-000 | | 1,301.00 | 80,817.64 |
| 09/08/09 | 1106 | AT&T | Phone service | 2990-000 | | 40.07 | 80,777.57 |
| 09/29/09 | 1107 | Public Storage | Rent Charge for October | 2410-000 | | 15.00 | 80,762.57 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.31 | | 80,765.88 |
| 10/15/09 | {8} | AT&T | Refund | 1290-000 | 3.68 | | 80,769.56 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.29 | | 80,772.85 |
| 11/04/09 | 1108 | Public Storage | Storage rental charges | 2410-000 | | 1,286.00 | 79,486.85 |
| 11/10/09 | {6} | Brown & Joseph | Medical Testing Receivable | 1241-000 | 360.19 | | 79,847.04 |
| 11/10/09 | {3} | Law Offices of Ferguson, Rawls &<br>Raines, P.C. | Account Receivable | 1121-000 | 500.00 | | 80,347.04 |
| 11/10/09 | 1109 | Diane T. Nauer | Veridian Collection for November 3, 2009 | 3991-320 | | 75.00 | 80,272.04 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.38 | | 80,275.42 |
| 12/07/09 | 1110 | Public Storage | Storage charges | 2410-000 | | 1,286.00 | 78,989.42 |
| 12/21/09 | 1111 | Public Storage | Storage Rental for Unit 1116 | 2410-000 | | 1,286.00 | 77,703.42 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.34 | | 77,706.76 |
| 01/19/10 | 1112 | Public Storage | Storage Rental Fees | 2410-000 | | 1,286.00 | 76,420.76 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.05 | | 76,423.81 |
| 02/05/10 | {3} | High Point | Collection of Account Receivable | 1121-000 | 2,315.00 | | 78,738.81 |
| 02/05/10 | 1113 | Diane T. Nauer | Account Receivable Collection for February,<br>2010 | 3991-320 | | 347.25 | 78,391.56 |
| 02/19/10 | 1114 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/19/2010 FOR CASE<br>#05-31483, Bond #016026455 | 2300-000 | | 70.51 | 78,321.05 |
| 02/22/10 | 1115 | Public Storage | Storage rent for March, 2010 | 2410-000 | | 1,286.00 | 77,035.05 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.96 | | 77,038.01 |

Subtotals :  $3,212.39    $14,964.66

{} Asset reference(s)    Printed: 06/20/2012 09:42 AM    V.13.02

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 14

| | |
|---|---|
| **Case Number:** | 05-31483 |
| **Case Name:** | VERIDIANHEALTH, LLC |
| **Taxpayer ID #:** | **-***5479 |
| **Period Ending:** | 06/20/12 |

| | |
|---|---|
| **Trustee:** | NORMAN NEWMAN (330560) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-****48-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/24/10 | 1116 | Public Storage | Storage Rent for April, 2010 | 2410-000 | | 1,286.00 | 75,752.01 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.45 | | 75,755.46 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.51 | | 75,755.97 |
| 04/06/10 | | Wire out to BNYM account 9200******4865 | Wire out to BNYM account 9200******4865 | 9999-000 | -75,755.97 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,092,578.88 | 1,092,578.88 | $0.00 |
| Less: Bank Transfers | -72,505.92 | 237,025.76 | |
| **Subtotal** | 1,165,084.80 | 855,553.12 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,165,084.80** | **$855,553.12** | |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 05-31483 | |
| Case Name: VERIDIANHEALTH, LLC | |
| | |
| Taxpayer ID #: **-***5479 | |
| Period Ending: 06/20/12 | |

| | |
|---|---|
| Trustee: | NORMAN NEWMAN (330560) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****48-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/05 | | From Account #*******4865 | TRANSFER OF FUNDS TO OPEN NEW BANK ACCOUNT WITH CHASE BRANCH 312. | 9999-000 | 846.50 | | 846.50 |
| 12/28/05 | 101 | Much Shelist, et.al. | Interim disbursements (8/29/05 through 11/30/05) | 6120-000 | | 846.50 | 0.00 |
| 02/22/06 | | From Account #*******4865 | Account Transfer | 9999-000 | 27,517.55 | | 27,517.55 |
| 02/22/06 | 102 | Much Shelist, et.al. | Third Interim Legal Fees (1/1/06 through 1/31/06) | 6110-000 | | 16,596.45 | 10,921.10 |
| 02/22/06 | 103 | Much Shelist, et.al. | Third Interim Expenses (1/1/06 through 1/31/06) | 6120-000 | | 82.00 | 10,839.10 |
| 02/22/06 | 104 | Miller Cooper & Co., Ltd. | First Interim Fees (10/1/05 through 1/31/06) | 6410-000 | | 10,754.10 | 85.00 |
| 02/22/06 | 105 | Miller Cooper & Co., Ltd. | First Interim Expenses (10/1/05 through 1/31/06) | 6420-000 | | 85.00 | 0.00 |
| 03/09/06 | | From Account #*******4865 | Account Transfer | 9999-000 | 1,671.92 | | 1,671.92 |
| 03/09/06 | 106 | Diane Nauer | Collections made in February, 2006 | 6700-320 | | 1,671.92 | 0.00 |
| 03/29/06 | | From Account #*******4865 | TRANSFER | 9999-000 | 24,842.31 | | 24,842.31 |
| 03/29/06 | 107 | Much Shelist, et.al. | Fourth Interim Fees (2/1/06 through 2/28/06) | 6110-000 | | 11,377.71 | 13,464.60 |
| 03/29/06 | 108 | Much Shelist, et.al. | Fourth Interim Expenses (2/1/06 through 2/28/06) | 6120-000 | | 734.10 | 12,730.50 |
| 03/29/06 | 109 | Miller Cooper & Co., Ltd. | Second Interim Fees (1/24/06 through 2/14/06) | 6410-000 | | 12,730.50 | 0.00 |
| 05/09/06 | | From Account #*******4865 | Account Transfer | 9999-000 | 24,378.56 | | 24,378.56 |
| 05/09/06 | 110 | Much Shelist, et.al. | Fifth Interim Fees (3/1/06 - 3/31/06) | 6110-000 | | 20,592.81 | 3,785.75 |
| 05/09/06 | 111 | Much Shelist, et.al. | Fifth Interim Expenses (3/1/06 - 3/31/06) | 6120-000 | | 201.05 | 3,584.70 |
| 05/09/06 | 112 | Miller Cooper & Co., Ltd. | Third Interim Fees (2/22/06 - 3/14/06) | 6410-000 | | 3,584.70 | 0.00 |
| 06/08/06 | | From Account #*******4865 | TRANSFER | 9999-000 | 2,897.49 | | 2,897.49 |
| 06/08/06 | 113 | Miller Cooper & Co., Ltd. | Fourth Interim Fees (3/3/06 through 4/6/06) | 6410-000 | | 2,869.00 | 28.49 |
| 06/08/06 | 114 | Miller Cooper & Co., Ltd. | Fourth Interim Expenses (3/3/06 through 4/6/06) | 6420-000 | | 28.49 | 0.00 |
| 06/20/06 | | From Account #*******4865 | Account Transfer | 9999-000 | 2,328.17 | | 2,328.17 |
| 06/20/06 | 115 | Diane Nauer | Collections made in May, 2006 | 6700-320 | | 2,328.17 | 0.00 |
| 07/18/06 | | From Account #*******4865 | Account Transfer | 9999-000 | 1,000.00 | | 1,000.00 |
| 07/18/06 | 116 | U.S. Trustee | Trustee Quarterly Fees | 6950-000 | | 1,000.00 | 0.00 |
| 07/21/06 | | From Account #*******4865 | Account Transfer | 9999-000 | 39.00 | | 39.00 |
| 07/21/06 | 117 | AT&T | Telephone Bill (Account #847-282-2741 480 2 | 6950-000 | | 39.00 | 0.00 |
| 07/25/06 | | From Account #*******4865 | Account Transfer | 9999-000 | 3,250.05 | | 3,250.05 |
| 07/25/06 | 118 | Diane T. Nauer, LLC | Account Collections for June, 2006 Voided on 08/14/06 | 6700-320 | | 3,250.05 | 0.00 |

Subtotals :  $88,771.55    $88,771.55

{} Asset reference(s)

Printed: 06/20/2012 09:42 AM    V.13.02

Exhibit 9

Page: 16

# Form 2

## Cash Receipts And Disbursements Record

Case Number: 05-31483
Case Name: VERIDIANHEALTH, LLC

Taxpayer ID #: **-***5479
Period Ending: 06/20/12

Trustee: NORMAN NEWMAN (330560)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-*****48-66 - Checking Account
Blanket Bond: $5,000,000.00   (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/06 | | From Account #********4865 | Account Transfer | 9999-000 | 25,750.48 | | 25,750.48 |
| 08/09/06 | 119 | Much Shelist, et.al. | Eighth Interim Fees (6/1/06 through 6/30/06) | 6110-000 | | 11,816.28 | 13,934.20 |
| 08/09/06 | 120 | Much Shelist, et.al. | Eighth Interim Expenses (6/1/06 - 6/30/06) | 6120-000 | | 202.70 | 13,731.50 |
| 08/09/06 | 121 | Miller Cooper & Co., Ltd. | Fifth Interim Fees (4/7/06 through 6/7/06) | 6410-000 | | 2,731.50 | 11,000.00 |
| 08/09/06 | 122 | Incipient Healthcare | Receivable Collection Agent Expenses | 6710-330 | | 11,000.00 | 0.00 |
| 08/14/06 | 118 | Diane T. Nauer, LLC | Account Collections for June, 2006 Voided: check issued on 07/25/06 | 6700-320 | | -3,250.05 | 3,250.05 |
| 08/22/06 | | To Account #********4865 | Account Transfer from Voided Check #118 | 9999-000 | | 3,250.05 | 0.00 |
| 09/05/06 | | From Account #********4865 | Account Transfer | 9999-000 | 15,498.02 | | 15,498.02 |
| 09/05/06 | 123 | Diane T. Nauer | Account Receivable Collections for July/August, 2006 | 6700-320 | | 2,704.25 | 12,793.77 |
| 09/05/06 | 124 | Much Shelist, et.al. | Ninth Interim Fees (7/1/06 through 7/31/06) | 6110-000 | | 12,491.82 | 301.95 |
| 09/05/06 | 125 | Much Shelist, et.al. | Ninth Interim Expenses (7/1/06 through7/31/06) | 6120-000 | | 301.95 | 0.00 |
| 11/21/06 | | From Account #********4865 | Account transfer | 9999-000 | 117.53 | | 117.53 |
| 11/21/06 | 126 | AT&T | Telephone invoice #847-282-1741 480 2 | 6950-000 | | 117.53 | 0.00 |
| 12/28/06 | | From Account #********4865 | Account Transfers | 9999-000 | 20,501.88 | | 20,501.88 |
| 12/28/06 | 127 | Much Shelist, et.al. | Eleventh Fee Statement (10/1/06 - 11/30/06) | 6110-000 | | 13,939.02 | 6,562.86 |
| 12/28/06 | 128 | Much Shelist, et.al. | Eleventh Statement Expenses (10/1/06 - 11/30/06) | 6120-000 | | 186.15 | 6,376.71 |
| 12/28/06 | 129 | Miller Cooper & Co., Ltd. | Seventh Statement of fees (9/9/06 -11/9/06) | 6410-000 | | 1,229.40 | 5,147.31 |
| 12/28/06 | 130 | Stahl Cowen Crowley, LLC | First Interim Legal Fees (9/11/06-11/27/06) | 6210-600 | | 4,961.16 | 186.15 |
| 01/12/07 | | From Account #********4865 | ACCOUNT TRANSFER | 9999-000 | 688.35 | | 874.50 |
| 01/12/07 | 131 | Diane T. Nauer | December Collection Fees | 6700-320 | | 874.50 | 0.00 |
| 01/25/07 | | From Account #********4865 | ACCOUNT TRANSFER | 9999-000 | 16,166.21 | | 16,166.21 |
| 01/25/07 | 132 | Much Shelist, et.al. | TWELFTH INTERIM FEES (12/4/06 -12/29/06) | 6110-000 | | 11,549.79 | 4,616.42 |
| 01/25/07 | 133 | Much Shelist, et.al. | TWELFTH INTERIM EXPENSES (12/4/06 - 12/29/06) | 6120-000 | | 174.80 | 4,441.62 |
| 01/25/07 | 134 | Stahl Cowen Crowley, LLC | SECOND INTERIM FEES (12/4/06 -12/28/06) | 6210-600 | | 3,241.62 | 1,200.00 |
| 01/25/07 | 135 | Public Storage | Storage Fee for Space No. 1116 - Acct. 8587187 Voided on 02/12/07 | 6920-000 | | 1,200.00 | 0.00 |
| 02/12/07 | 135 | Public Storage | Storage Fee for Space No. 1116 - Acct. 8587187 Voided: check issued on 01/25/07 | 6920-000 | | -1,200.00 | 1,200.00 |
| 02/12/07 | 136 | Public Storage | Storage Fee for Space 1116 - Acct. 8587187 | 6920-000 | | 1,200.00 | 0.00 |
| 02/23/07 | | From Account #********4865 | TRANSFER OF FUNDS | 9999-000 | 1,505.02 | | 1,505.02 |

Subtotals :   $80,227.49   $78,722.47

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-31483 | **Trustee:** NORMAN NEWMAN (330560) |
| **Case Name:** VERIDIANHEALTH, LLC | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-****48-66 - Checking Account |
| **Taxpayer ID #:** **-***5479 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 06/20/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/23/07 | 137 | Diane T. Nauer | Collection services for January/February, 2007 | 6700-320 | | 1,505.02 | 0.00 |
| 03/19/07 | | From Account #********4865 | ACCOUNT TRANSFER | 9999-000 | 1,239.02 | | 1,239.02 |
| 03/19/07 | 138 | AT&T | Telephone Charges | 6950-000 | | 39.02 | 1,200.00 |
| 03/19/07 | 139 | Public Storage | Storage Charges for Unit 1116 - Account No.<br>8587187 | 6920-000 | | 1,200.00 | 0.00 |
| 04/24/07 | | From Account #********4865 | Transfer of Funds | 9999-000 | 19,817.51 | | 19,817.51 |
| 04/24/07 | 140 | Miller Cooper & Co., Ltd. | Eighth Interim Fees for services from 11/20/06<br>through 1/19/07 | 6410-000 | | 1,052.10 | 18,765.41 |
| 04/24/07 | 141 | Stahl Cowen Crowley, LLC | Third Interim Fees for services from 1/4/07<br>through 2/26/07 | 6210-600 | | 4,173.12 | 14,592.29 |
| 04/24/07 | 142 | Stahl Cowen Crowley, LLC | Third Interim Expenses from 1/4/07 through<br>2/26/07 | 6220-610 | | 20.20 | 14,572.09 |
| 04/24/07 | 143 | Much Shelist, et.al. | Thirteenth Interim Fees for services from<br>1/2/07 through 2/28/07 | 6110-000 | | 14,455.44 | 116.65 |
| 04/24/07 | 144 | Much Shelist, et.al. | Thirteenth Interim Expenses for services from<br>1/2/07 through 2/28/07 | 6120-000 | | 116.65 | 0.00 |
| 07/25/07 | | From Account #********4865 | Account Transfer | 9999-000 | 750.00 | | 750.00 |
| 07/25/07 | | From Account #********4865 | Account Transfer | 9999-000 | 1,230.00 | | 1,980.00 |
| 07/25/07 | 145 | Public Storage | Rental fee for Storage Space #1116 | 6920-000 | | 1,230.00 | 750.00 |
| 07/25/07 | 146 | U.S. Trustee | Acct. Nos.: 5210531483; 5210531500;<br>5210531522 and 5210531511 | 6950-000 | | 750.00 | 0.00 |
| 08/17/07 | | From Account #********4865 | TRANSFER OF FUNDS | 9999-000 | 12,313.05 | | 12,313.05 |
| 08/17/07 | 147 | Much Shelist, et.al. | Fourteenth Interim fee application (3/2/07<br>-8/7/07) | 6110-000 | | 12,000.00 | 313.05 |
| 08/17/07 | 148 | Stahl Cowen Crowley, LLC | Fourth Interim Fees (3/8/07 through 4/10/07) | 6210-600 | | 298.09 | 14.96 |
| 08/17/07 | 149 | Stahl Cowen Crowley, LLC | Fourth Interim Expenses (3/8/07 through<br>4/10/07) | 6220-610 | | 14.96 | 0.00 |
| 10/25/07 | | From Account #********4865 | Transfer | 9999-000 | 255.00 | | 255.00 |
| 10/25/07 | 150 | Diane T. Nauer | Collection through October, 2007 | 3991-320 | | 255.00 | 0.00 |
| 01/22/08 | | From Account #********4865 | Transfer between accounts | 9999-000 | 1,239.87 | | 1,239.87 |
| 01/22/08 | 151 | Public Storage | Storage Rental fee for February, 2008 | 2410-000 | | 1,200.00 | 39.87 |
| 01/22/08 | 152 | AT&T | Phone service charge | 2990-000 | | 39.87 | 0.00 |
| 03/25/08 | | From Account #********4865 | Account Transfer | 9999-000 | 1,275.83 | | 1,275.83 |
| 03/25/08 | 153 | Public Storage | Storage Rental for Unit 1116 | 2410-000 | | 1,236.00 | 39.83 |
| 03/25/08 | 154 | AT&T | Telephone charges | 2990-000 | | 39.83 | 0.00 |
| 04/30/08 | | From Account #********4865 | Account Transfer | 9999-000 | 1,236.00 | | 1,236.00 |
| 04/30/08 | 155 | Public Storage | Storage Rental Fee | 2410-000 | | 1,236.00 | 0.00 |

Subtotals :                $39,356.28        $40,861.30

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 18

| Case Number: | 05-31483 | | Trustee: | NORMAN NEWMAN (330560) |
| Case Name: | VERIDIANHEALTH, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-****48-66 - Checking Account |
| Taxpayer ID #: | **-***5479 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 06/20/12 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/24/08 | | From Account #*******4865 | account transfer | 9999-000 | 1,239.92 | | 1,239.92 |
| 07/24/08 | 156 | AT&T | Telephone charges | 2990-000 | | 39.92 | 1,200.00 |
| 07/24/08 | 157 | Public Storage | Storage fee charges | 2410-000 | | 1,200.00 | 0.00 |
| 08/21/08 | | From Account #*******4865 | Account Transfer | 9999-000 | 39.91 | | 39.91 |
| 08/21/08 | 158 | AT&T | Phone charges | 2990-000 | | 39.91 | 0.00 |
| 09/10/08 | | From Account #*******4865 | Account Transfer | 9999-000 | 1,236.00 | | 1,236.00 |
| 09/10/08 | 159 | Public Storage | Rent for the month of October, 2008 | 2410-000 | | 1,236.00 | 0.00 |
| 11/18/08 | | From Account #*******4865 | Bank Transfer | 9999-000 | 2,157.17 | | 2,157.17 |
| 11/18/08 | 160 | Diane T. Nauer | Services rendered in September, 2008 | 3991-320 | | 600.00 | 1,557.17 |
| 11/18/08 | 161 | Diane T. Nauer | Collection Services for November, 2008 | 3991-320 | | 281.25 | 1,275.92 |
| 11/18/08 | 162 | AT&T | Phone Charges | 2990-000 | | 39.92 | 1,236.00 |
| 11/18/08 | 163 | Public Storage | December Storage Charges | 2410-000 | | 1,236.00 | 0.00 |
| 02/19/09 | | From Account #*******4865 | Account Transfer | 9999-000 | 23,997.44 | | 23,997.44 |
| 02/19/09 | 164 | Much Shelist, et.al. | Final Chapter 11 Compensation | 6110-000 | | 23,997.44 | 0.00 |

|  | | | ACCOUNT TOTALS | | 237,025.76 | 237,025.76 | $0.00 |
|  | | | Less: Bank Transfers | | 237,025.76 | 3,250.05 | |
|  | | | Subtotal | | 0.00 | 233,775.71 | |
|  | | | Less: Payments to Debtors | | | 0.00 | |
|  | | | NET Receipts / Disbursements | | $0.00 | $233,775.71 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-31483 | **Trustee:** NORMAN NEWMAN (330560) |
| **Case Name:** VERIDIANHEALTH, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-*****48-65 - Checking Account |
| **Taxpayer ID #:** **-***5479 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 06/20/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4865 | Wire in from JPMorgan Chase Bank, N.A. account *******4865 | 9999-000 | 75,755.97 | | 75,755.97 |
| 04/22/10 | 11117 | Public Storage | Storage Rent for May, 2010 | 2410-000 | | 1,338.00 | 74,417.97 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.62 | | 74,421.59 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 4.42 | | 74,426.01 |
| 06/07/10 | 11118 | Public Storage | June and July Rent | 2410-000 | | 2,676.00 | 71,750.01 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 4.18 | | 71,754.19 |
| 07/06/10 | 11119 | R4 Services LLC | Removal and Destruction of Books and Records | 3991-000 | | 8,500.00 | 63,254.19 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.96 | | 63,258.15 |
| 08/11/10 | {3} | Abrams, Fensterman, et.al. | Account Receivable | 1121-000 | 7,650.00 | | 70,908.15 |
| 08/12/10 | 11120 | Diane T. Nauer | Payment for collection services on July 29, 2010 | 3991-320 | | 1,147.50 | 69,760.65 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.99 | | 69,764.64 |
| 09/15/10 | {3} | Weber Gunn, PLLC | Account Receivable | 1121-000 | 4,500.00 | | 74,264.64 |
| 09/15/10 | 11121 | Diane T. Nauer | Account Receivable Collection for September 13, 2010 | 3991-320 | | 675.00 | 73,589.64 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.76 | | 73,591.40 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.86 | | 73,593.26 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.80 | | 73,595.06 |
| 12/15/10 | {3} | Young and Young Lawyers | ACCOUNT RECEIVABLE | 1121-000 | 500.00 | | 74,095.06 |
| 12/15/10 | 11122 | Diane T. Nauer | Account Receivable Collection Services for December 10, 2010 | 3991-320 | | 75.00 | 74,020.06 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.88 | | 74,021.94 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.88 | | 74,023.82 |
| 02/15/11 | 11123 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/15/2011 FOR CASE #05-31483, Bond #016026455 | 2300-000 | | 70.16 | 73,953.66 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.70 | | 73,955.36 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.88 | | 73,957.24 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.82 | | 73,959.06 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.88 | | 73,960.94 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.60 | | 73,961.54 |
| 07/20/11 | 11124 | Miller Cooper & Co., Ltd. | Final Compensation for the period 7/23/08 through 4/15/11 | 3410-000 | | 33,946.19 | 40,015.35 |
| 07/20/11 | 11125 | Miller Cooper & Co., Ltd. | Final Expense Reimbursement for the period 7/23/08 through 4/15/11 | 3420-000 | | 600.00 | 39,415.35 |

Subtotals :  $88,443.20   $49,027.85

{} Asset reference(s)

Printed: 06/20/2012 09:42 AM   V.13.02

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-31483 |
| Case Name: | VERIDIANHEALTH, LLC |
| Taxpayer ID #: | **-***5479 |
| Period Ending: | 06/20/12 |

| | |
|---|---|
| Trustee: | NORMAN NEWMAN (330560) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******48-65 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.62 | | 39,415.97 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.40 | | 39,416.37 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 117.82 | 39,298.55 |
| 09/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -92.82 | 39,391.37 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.32 | | 39,391.69 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 80.89 | 39,310.80 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.33 | | 39,311.13 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 78.08 | 39,233.05 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.32 | | 39,233.37 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 85.99 | 39,147.38 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.33 | | 39,147.71 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.33 | | 39,148.04 |
| 02/07/12 | 11126 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/07/2012 FOR CASE #05-31483, Bond#016026455 | 2300-000 | | 31.93 | 39,116.11 |
| 05/10/12 | 11127 | Norman B. Newman, Trustee | Dividend paid 81.47% on $16,057.75, Trustee Compensation; Reference: | 2100-000 | | 13,082.83 | 26,033.28 |
| 05/10/12 | 11128 | Much Shelist, et.al. | Dividend paid 81.47% on $94,464.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 25,284.25 | 749.03 |
| 05/10/12 | 11129 | Much Shelist, et.al. | Dividend paid 81.47% on $1,733.11, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 749.03 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 88,445.85 | 88,445.85 | $0.00 |
| Less: Bank Transfers | 75,755.97 | 0.00 | |
| **Subtotal** | 12,689.88 | 88,445.85 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$12,689.88** | **$88,445.85** | |

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-31483 |
| Case Name: | VERIDIANHEALTH, LLC |
| Taxpayer ID #: | **-***5479 |
| Period Ending: | 06/20/12 |

| | |
|---|---|
| Trustee: | NORMAN NEWMAN (330560) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-*****48-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

| | |
|---|---|
| Net Receipts : | 1,177,774.68 |
| Net Estate : | $1,177,774.68 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # ***-*****48-65 | 1,165,084.80 | 855,553.12 | 0.00 |
| Checking # ***-*****48-66 | 0.00 | 233,775.71 | 0.00 |
| Checking # 9200-*****48-65 | 12,689.88 | 88,445.85 | 0.00 |
| Checking # 9200-*****48-66 | 0.00 | 0.00 | 0.00 |
| | $1,177,774.68 | $1,177,774.68 | $0.00 |